# *Deutsch Rotbart & Associates, P.A.*

4755 Technology Way
Suite 106
Boca Raton, Florida 33431

Ph:(561) 361-8010          Fax:(561) 361-8086

Alejandra Ramos & Maria Onelia Maco Castro                         September 4, 2009
Miami, Florida

|  |  |
|---|---|
| File #: | 268-001 |

**Attention:**   Florida Immigration Advocacy Center          Inv #:          2199

**RE:**   Ramos & Maco Castro v. Hoyle & Perales

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| May-12-08 | Review and reply to e-mail from J. Hill. E-mail changes and finalized document to J. Hill. | 0.40 | 0.00 | EDR |
|  | Review and revise demand letter to e-mail on Maco and Ramos matter. | 1.00 | 0.00 | EDR |
| May-13-08 | Demand Letter to Hoyle & Perales. | 0.40 | 0.00 | EDR |
|  | E-Mail to and from J. Hill re demand letter. | 0.20 | 0.00 | BIS |
| May-14-08 | Review e-mail from J. Hill re E. Rotbart's scheduled meeting. | 0.10 | 0.00 | BIS |
| May-16-08 | Meeting at FIAC, including travel time. | 3.50 | 0.00 | EDR |
| May-27-08 | E-Mail to and from J. Hill. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill with attachment. | 0.10 | 0.00 | EDR |
|  | Review letter from S. Binhak. | 0.20 | 0.00 | EDR |
|  | Telephone conversation with J. Hill. | 0.40 | 0.00 | EDR |
|  | Telephone conversation for Clients with S. Binhak and J. Hill.  Follow up telephone call with J. Hill. | 0.60 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| Jun-02-08 | Revise and revise first draft complaint. | 2.30 | 0.00 | EDR |
| | Research on complaint. | 1.40 | 0.00 | EDR |
| | E-Mail to from L. Baum re form to obtain medical release with attachment. | 0.20 | 0.00 | BIS |
| | Review from FIAC intern L. Baum re medical records for A. Ramos. | 0.20 | 0.00 | BIS |
| Jun-03-08 | E-Mail exchange with L. Baum re medical records. | 0.20 | 0.00 | BIS |
| Jun-04-08 | Review and revise Draft Complaint. | 1.40 | 0.00 | EDR |
| | E-Mail to and from L. Baum re medical records for A. Ramos. | 0.20 | 0.00 | BIS |
| Jun-05-08 | E-Mail to and from K. Taustin re medical release forms. | 0.10 | 0.00 | BIS |
| Jun-09-08 | E-Mail exchange with J. Hill re discovery. | 0.30 | 0.00 | EDR |
| Jun-11-08 | Review facsimile from J. Hill re medical records. | 0.20 | 0.00 | EDR |
| Jun-12-08 | Review e-mail from J. Hill re production. | 0.30 | 0.00 | EDR |
| Jun-13-08 | Telephone call to J. Hill re meeting with E. Rotbart and D's Motion to Dismiss. | 0.10 | 0.00 | BIS |
| Jun-24-08 | Prepare Pleadings: Certificate of Interested Persons. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Civil Cover Sheet together with Subpoenas for Perales and Hoyle. | 0.30 | 0.00 | EDR |
| | Review e-mail from L. Baum re filing of the Complaint. | 0.20 | 0.00 | EDR |
| Jun-26-08 | Review CM/ECF transmittal re DE 3: Order Requiring Parties to meet and File Scheduling Report. | 0.20 | 0.00 | EDR |
| Jul-01-08 | Review correspondence from S. Binhak. | 0.20 | 0.00 | EDR |
| Jul-07-08 | Review e-mail from L. Baum re the filed complaint. | 0.20 | 0.00 | EDR |
| Jul-09-08 | Review Notice of Court Practices in FLSA Cases. (DE 4) | 0.20 | 0.00 | EDR |
| Jul-10-08 | E-Mail to L. Baum re the Complaint and Notice of Court Practices. | 0.20 | 0.00 | DMS |

| Date | Description | | | |
|---|---|---|---|---|
| Jul-14-08 | Review e-mail re net payroll chart for the Statement of Claim. | 0.20 | 0.00 | EDR |
| | E-Mail to and from L. Baum regarding statement of claim. | 0.20 | 0.00 | BIS |
| Jul-21-08 | E-Mail exchange with L. Baum re Joint Scheduling Report and Proposed Order. | 0.30 | 0.00 | EDR |
| | E-Mail exchange L. Baum re net payroll charts. | 0.30 | 0.00 | EDR |
| | Review Ds' Motion to Dismiss Counts I, II, IV and V from Ps' Complaint. | 0.30 | 0.00 | EDR |
| Jul-23-08 | E-Mail to L. Baum regarding Motion to Dismiss. | 0.20 | 0.00 | DMS |
| Jul-24-08 | E-Mail to S. Binhak attaching Court's Scheduling Order. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings:  Certificate of Interested Persons. | 0.50 | 0.00 | EDR |
| | Prepare Pleadings:  Ps' Statements of Claims. | 0.80 | 0.00 | EDR |
| | Prepare Pleadings:  Ps' Response to Ds' Motion to Dismiss including initial research. | 4.20 | 0.00 | EDR |
| | Continued Research on Ds' Motion to Dismiss. | 2.30 | 0.00 | EDR |
| | Telephone conversation for Client with J. Hill. | 0.30 | 0.00 | EDR |
| Jul-25-08 | E-Mail exchange with L. Baum re Certificate of Interested Persons. | 0.20 | 0.00 | EDR |
| | Telephone conversation for Client with L. Baum.  Review and reply to e-mail from S. Binhak.  Forward and send additional reply e-mail to J. Hill.  Review confirming e-mail from S. Binhak. Forward additional e-mail to J. Hill. | 0.40 | 0.00 | EDR |
| Jul-28-08 | E-Mail and reply e-mail to J. Hill. | 0.30 | 0.00 | EDR |
| | Prepare Notice of Filing Statement of Claims. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings:  Continued drafting Response to Motion to Dismiss. | 3.80 | 0.00 | EDR |
| | Review e-mail from J. Hill re net payroll charts and certificate of interested persons. | 0.10 | 0.00 | BIS |
| Jul-29-08 | Prepare Pleadings: Notice of Striking DE 8 | 0.30 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | and Re-filing Ps' Notice of Filing Statement of Claims | | | |
| | Prepare Pleadings: Notice of Correction of Filing. | 0.10 | 0.00 | EDR |
| Jul-31-08 | Prepare Pleadings: Ps' Unopposed Motion for Extension of Time to Respond to Ds' Motion to Dismiss. | 1.00 | 0.00 | EDR |
| | Prepare Pleadings: Unopposed Motion for Leave to Amend Complaint and review and revise Ps' First Amended Complaint. | 3.80 | 0.00 | EDR |
| | Review Notice of Appearance of S. Binhak, and S. Millor. | 0.20 | 0.00 | EDR |
| | Review: e-mail from J. Hill re Amended Complaint. | 0.30 | 0.00 | EDR |
| Aug-04-08 | E-Mail exchanges with J. Hill re telephone conference with S. Binhak. | 0.30 | 0.00 | EDR |
| Aug-05-08 | E-Mail to J. Hill re Scheduling report. | 0.20 | 0.00 | EDR |
| | E-Mail and reply e-mail to J. Hill. | 0.30 | 0.00 | EDR |
| | E-Mail exchange with J. Hill re dates and telephone conference with S. Binhak. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Finish drafting Ps' First Amended Complaint. | 0.70 | 0.00 | EDR |
| | Review and revise Scheduling Report and Order. | 0.90 | 0.00 | EDR |
| | Teleconference with S. Binhak.  Conference re: Rule 26 scheduling report and order details. | 0.70 | 0.00 | EDR |
| Aug-06-08 | E-Mail to S. Binhak re Joint Scheduling Order. | 0.20 | 0.00 | EDR |
| | E-Mail exchanges with S. Binhak. | 0.20 | 0.00 | EDR |
| | E-Mail exchange with J. Hill and forwarding attachments re the scheduling report. | 0.40 | 0.00 | EDR |
| | Review Omnibus Order. | 0.20 | 0.00 | EDR |
| Aug-08-08 | E-Mail and reply e-mail to S. Binhak re Hoyle. | 0.30 | 0.00 | EDR |
| Aug-10-08 | E-Mail and reply e-mail to S. Binhak re Hoyle. | 0.30 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| Aug-11-08 | Review e-mail from S. Binhak re Hoyle Joint Order. | 0.20 | 0.00 | EDR |
| Aug-13-08 | E-Mail exchange with client. | 0.20 | 0.00 | EDR |
| Aug-14-08 | Review: Return of Service Affidavits for Perales and Hoyle. | 0.30 | 0.00 | EDR |
| Aug-18-08 | Review Ds' Motion to Dismiss Amended Complaint Counts II, IV and V . | 0.40 | 0.00 | EDR |
| Aug-20-08 | Review DE 20, Order Setting Civil Trial Date and Pretrial Schedule, Requiring Mediation, and Referring Certain Motions to Magistrate Judge. | 0.30 | 0.00 | EDR |
| | Calendar trial and pretrial schedule dates. | 0.40 | 0.00 | BIS |
| Aug-21-08 | Review e-mail from J. Hill. | 0.20 | 0.00 | EDR |
| Aug-26-08 | E-Mail to J. Hill re response to Ds' Motion to Dismiss. | 0.20 | 0.00 | EDR |
| Aug-27-08 | Review facsimile from M. Gundrum re revision to Motion to Dismiss. | 0.30 | 0.00 | EDR |
| Aug-29-08 | Research for Ps' Response to Ds' Motion to Dismiss. | 1.90 | 0.00 | EDR |
| Aug-30-08 | Prepare Pleadings:  Reviw and revise Plaintiffs' Response in Opposition to Motion to Dismiss includes additional research and editing. | 3.90 | 0.00 | EDR |
| Sep-02-08 | E-Mail and reply e-mail to J. Hill and M. Gundrum re discovery. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings:  Response to Motion to Dismiss.  Prepare discovery.  Review e-mail from J. Hill and respond. | 2.40 | 0.00 | EDR |
| | Review and reply to e-mails.  Finalize discovery and attach and e-mail to M. Gundrum and J. Hill. | 3.20 | 0.00 | EDR |
| | Proof and file Ps' Response in Opposition to D's Motion to Dismiss Counts II, IV and V | 0.20 | 0.00 | BIS |
| Sep-03-08 | E-Mail to R. Zion regarding follow up. | 0.20 | 0.00 | EDR |
| Sep-04-08 | Review J. Hill's e-mail re initial disclosure list. | 0.20 | 0.00 | EDR |
| Sep-05-08 | Prepare Pleadings: Ps' revisions to discovery, RFP and First Set of Interrogatories to Ds'. | 3.00 | 0.00 | EDR |

|            |                                                                                        |      |      |     |
|------------|----------------------------------------------------------------------------------------|------|------|-----|
|            | Prepare Pleadings: Ps' First Request for Production to Defendants.                      | 2.80 | 0.00 | EDR |
| Sep-08-08  | Correspondence to S. Binhak re Ps' Initial Disclosures.                                 | 0.40 | 0.00 | EDR |
|            | Prepare Pleadings:Ps' Initial Disclosures.                                             | 3.50 | 0.00 | EDR |
|            | Review: Ds' Initial Disclosures.                                                       | 0.50 | 0.00 | EDR |
|            | Document Preparation: Initial Disclosure documents includes prepare, photocopy, bate stamp and scan. | 1.30 | 0.00 | DMS |
| Sep-09-08  | E-Mail to S. Binhak re Initial Disclosures.                                            | 0.20 | 0.00 | EDR |
|            | Review:E-mail from J. Hill re response brief and Ds' disclosures.                      | 0.30 | 0.00 | EDR |
| Sep-10-08  | Correspondence to S. Binhak re Ps' Initial Disclosures.                                 | 0.30 | 0.00 | EDR |
|            | Document preparation:  General Binder update of Ps' and Ds' Initial Disclosures.       | 0.30 | 0.00 | DMS |
| Sep-16-08  | Review: 9.16.2008 Correspondence from S. Binhak re Ds' Initial Disclosures with attachments. | 0.40 | 0.00 | EDR |
|            | Review: Correspondence from S. Binhak re Castro and Ramos tax ID numbers.             | 0.20 | 0.00 | EDR |
| Sep-17-08  | Review: 9/16/2008 Correspondence from S. Binhak re passports.                          | 0.20 | 0.00 | EDR |
|            | Review Ds' First Set of ROGS to Ps'.                                                   | 0.50 | 0.00 | EDR |
| Sep-22-08  | Document Preparation of Ps' Disclosures General Binder.                                 | 2.00 | 0.00 | DMS |
|            | Telephone conversation message to M. Gundrum re providing Binhak tax ID numbers for Ramos and Maco Castro. | 0.20 | 0.00 | DMS |
| Sep-26-08  | Review DE 23, Order Requiring Ds to File Reply.                                         | 0.20 | 0.00 | EDR |
| Oct-06-08  | Correspondence to M. Gundrum and J. Hill re Ps' responses.                             | 0.20 | 0.00 | EDR |
|            | Review Ds' Reply in Support of their Motion to Dismiss Counts II, IV and V from First Amended Complaint. | 0.30 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| Oct-13-08 | E-Mail to S. Binhak re:  Discovery not responded to timely. | 0.20 | 0.00 | EDR |
| | Review and reply to e-mails with J. Hill. | 0.50 | 0.00 | EDR |
| | Telephone conversation with S. Millor re: Discovery extension to respond. | 0.30 | 0.00 | EDR |
| Oct-14-08 | Prepare Pleadings: Response to Ds' Motion for Extension of Time to File Responses to Discovery.  Includes research of rules and case law. | 1.50 | 0.00 | EDR |
| | Prepare Pleadings:  Ps' Response in Opposition to Ds' Motion for Extension of Time to Respond to Discovery.  Includes research of Federal and Local Rules and case law. | 3.20 | 0.00 | EDR |
| | Research for Ps' Response in Opposition to Ds' Motion for Extension of Time to Serve Responses and Objections. | 1.20 | 0.00 | EDR |
| | Review Ds' Motion for Extension of Time to File Responses to Discovery. | 0.40 | 0.00 | EDR |
| | Review e-mails from J. Hill.  Review discovery responses from clients.  Begin conforming same into pleadings to respond to Ds' discovery requests. | 1.80 | 0.00 | EDR |
| Oct-15-08 | Prepare Pleadings: Revise and revise Ps' Response to Ds' first Set of Interrogatories. | 2.50 | 0.00 | EDR |
| Oct-17-08 | Review correspondence from S. Millor. | 0.20 | 0.00 | EDR |
| | Review Ds' Responses and Objections to Ps' Request for Production. | 0.30 | 0.00 | EDR |
| | Review  Ds' Responses and Objections to Ps' Interrogatories. | 0.30 | 0.00 | EDR |
| Oct-23-08 | Correspondence to S. Binhak. | 0.30 | 0.00 | EDR |
| | Research for Motion for Protective Order. | 1.40 | 0.00 | EDR |
| Oct-24-08 | E-Mail exchanges with J. Hill re the protective Order. | 0.30 | 0.00 | EDR |
| | Prepare Motion for Protective Order. | 3.50 | 0.00 | EDR |
| | Telephone conversation with J. Hill re Motion for Protective Order. | 0.30 | 0.00 | EDR |

| Date | Description | | | |
|---|---|---|---|---|
| Oct-28-08 | Review Order Granting Motion for Extension of Time. | 0.20 | 0.00 | EDR |
| Nov-03-08 | E-Mail to J. Hill re Ds' initial disclosure with attachments. | 0.20 | 0.00 | BIS |
| Nov-04-08 | Prepare Pleadings:  Review and revise Motion for Protective Order and Proposed Order. | 1.50 | 0.00 | EDR |
| | E-Mail to M. Gundrum re Ds' initial disclosure with attachments. | 0.20 | 0.00 | BIS |
| Nov-06-08 | Prepare Pleadings: Ps' Amended Motion for Protective Order and Incorporated Memo of Law with attachments. | 0.80 | 0.00 | EDR |
| | Review DE 29, Order Denying Motion for Protective Order. | 0.20 | 0.00 | EDR |
| | E-Mail to and from J. Hill re meeting. | 0.20 | 0.00 | BIS |
| Nov-12-08 | Telephone conversation with J. Hill re Order Denying Motion for Protective Order. | 0.10 | 0.00 | BIS |
| Nov-13-08 | Review e-mail from S. Millor re responsive documents. | 0.20 | 0.00 | EDR |
| Nov-18-08 | Review Ds' request for production and 2nd Interrogatories. | 0.50 | 0.00 | EDR |
| | Review correspondence from S. Millor re discovery documents. | 0.10 | 0.00 | EDR |
| Nov-19-08 | Correspondence to S. Binhak re discovery documents not produced; includes organization of same. | 2.30 | 0.00 | EDR |
| Nov-24-08 | Review Ds' Response to Ps' Amended Motion for Protective Order. | 0.50 | 0.00 | EDR |
| Nov-25-08 | E-Mail exchange with J. Hill & M. Gundrum re Motion for Protective Order. | 0.30 | 0.00 | EDR |
| | E-Mail from J. Hill re "one other document". | 0.10 | 0.00 | EDR |
| | E-Mail to J. Hill with attachments. | 0.20 | 0.00 | EDR |
| | Review and reply to e-mails from J. Hill and M. Gundrum re ROGS & RFP. | 0.60 | 0.00 | EDR |
| | Review e-mail from J. Hill re responses to the request for production and the interrogatories. | 0.30 | 0.00 | EDR |
| Dec-01-08 | Research and prepare Reply to Ds' Response to Ps' Amended Motion for Protective Order. | 1.70 | 0.00 | EDR |

|          |                                                                                                                             |      |      |     |
|----------|-----------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|          | Photocopying documents, compile and update general binder.                                                                  | 1.00 | 0.00 | DMS |
|          | Document preparation:  General binder update of Supplemental Disclosure by P  includes prepare, photocopy, bate stamp and scan. | 0.50 | 0.00 | DMS |
| Dec-03-08 | Correspondence to S. Binhak.                                                                                               | 0.20 | 0.00 | EDR |
|          | E-Mail to M. Gundrum re Motion for Protective Order.  Review reply.                                                          | 0.30 | 0.00 | BIS |
|          | Review from J. Hill re Protective Order with attachment.                                                                    | 0.20 | 0.00 | BIS |
| Dec-04-08 | Prepare Pleadings: Conference, research and finalize Ps' Reply to Ds' Response to Ps' Motion for Protective Order and Incorporated Memo of Law. | 2.20 | 0.00 | EDR |
|          | Review e-mail from M. Gundrum.                                                                                              | 0.20 | 0.00 | EDR |
| Dec-08-08 | Review DE 33, Notice of Hearing re Amended Motion for Protective Order.                                                     | 0.20 | 0.00 | EDR |
| Dec-09-08 | Review DE 34, Reply to Response to Motion re DE 30.                                                                         | 0.20 | 0.00 | EDR |
|          | Review DE 35, Notice of Docket Correction.                                                                                  | 0.20 | 0.00 | EDR |
|          | Calls and e-mail to M. Gundrum and J. Hill re hearing set by Judge Brown for Dec. 22, 2008 and their availability to attend. | 0.40 | 0.00 | BIS |
| Dec-10-08 | Prepare Pleadings: Notice of Taking Deposition of J. Hoyle.                                                                 | 0.20 | 0.00 | EDR |
|          | Prepare Pleadings: Notice of Taking Deposition of P. Perales.                                                                | 0.20 | 0.00 | EDR |
|          | Prepare Pleadings: Review and revise Ps' Responses to Ds' Second Set of Interrogatories.                                    | 0.50 | 0.00 | EDR |
|          | Prepare Pleadings: Review and revise Ps' Responses to Ds' First Request for Production.                                     | 2.50 | 0.00 | EDR |
|          | Telephone conversations and e-mails with J. Hill re responses to discovery.                                                 | 0.30 | 0.00 | BIS |
| Dec-11-08 | Correspondence to S. Binhak.                                                                                               | 0.80 | 0.00 | EDR |
|          | Review Ds' Notice of Taking Depositions.                                                                                    | 0.20 | 0.00 | EDR |

|          |                                                                                          |      |      |     |
|----------|------------------------------------------------------------------------------------------|------|------|-----|
|          | Review e-mail from J. Hill.                                                               | 0.20 | 0.00 | EDR |
|          | Review e-mail from J. Hill re depositions.                                               | 0.20 | 0.00 | BIS |
| Dec-12-08 | Review S. Millor correspondence re depositions.                                         | 0.20 | 0.00 | EDR |
| Dec-14-08 | E-Mail and reply e-mail to J. Hill re Notice of Appearance.                              | 0.10 | 0.00 | EDR |
| Dec-15-08 | E-Mails and reply e-mails to S. Millor re scheduling of depositions and Protective Order. | 0.40 | 0.00 | EDR |
|          | E-Mail exchange with S. Millor re deposition date and Protective Order.                 | 0.30 | 0.00 | EDR |
|          | Review e-mail from J. Hill re contract.                                                 | 0.20 | 0.00 | EDR |
|          | Review e-mails from J. Hill re deposition date and conference.                          | 0.20 | 0.00 | EDR |
|          | Review e-mail from J. Hill re depositions.                                              | 0.20 | 0.00 | EDR |
|          | Review e-mail re teleconference.                                                        | 0.30 | 0.00 | EDR |
|          | Review e-mail from J. Hill.                                                             | 0.20 | 0.00 | EDR |
|          | Review Ds'/ Lake Tower Millennium System History from Access Cards.                     | 0.50 | 0.00 | EDR |
|          | E-Mails and telephone conversations re discovery,  deadlines and teleconferences.       | 0.70 | 0.00 | BIS |
|          | Document Preparation:  Update General Binder with Ds' Millennium System History from Access Cards. | 0.20 | 0.00 | DMS |
| Dec-16-08 | Correspondence to S. Binhak.                                                            | 0.20 | 0.00 | EDR |
|          | E-Mail and reply e-mail to S. Millor re Motion to Continue Trial date and discovery.    | 0.30 | 0.00 | EDR |
|          | E-Mails and reply e-mails to J. Hill with attached Affidavits.                          | 0.40 | 0.00 | EDR |
|          | Prepare Pleadings: Re-Notice of Taking Deposition of J. Hoyle.                          | 0.20 | 0.00 | EDR |
|          | Prepare Pleadings: Re-Notice of Taking Deposition of P. Perales.                        | 0.20 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | Review e-mails from J. Hill re witnesses and notice of appearance. | 0.20 | 0.00 | BIS |
| Dec-17-08 | E-Mail and reply e-mail to M. Gundrum re joint Motion for Extension. | 0.20 | 0.00 | EDR |
| | E-Mail exchanges with M. Gundrum and J. Hill re Onelia. | 0.20 | 0.00 | EDR |
| | Review and revise Joint Motion to Continue Trial with attachments. | 0.20 | 0.00 | EDR |
| Dec-18-08 | E-Mail to S. Binhak re hearing. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Notice of Production from Non-Party, and Subpoena Duces Tecum with Deposition. | 1.50 | 0.00 | EDR |
| | Telephone conversation with J. Hill re subpoenas for documents. | 0.20 | 0.00 | BIS |
| Dec-19-08 | E-Mail exchanges with J. Hill. | 0.30 | 0.00 | EDR |
| | E-Mail and reply e-mail to M. Gundrum. | 0.20 | 0.00 | EDR |
| | Review e-mail from M. Gundrum re hearing. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill. | 0.20 | 0.00 | EDR |
| | Review Notice of Appearance of Counsel by J. Hill. | 0.20 | 0.00 | EDR |
| | Review Order Denying Defendants Motion to Dismiss Counts II, IV, and V. | 0.30 | 0.00 | EDR |
| | Review DE 39, Paperless Order denying Motion to Continue. | 0.20 | 0.00 | EDR |
| | Review e-mail from M. Gundrum regarding witnesses. | 0.20 | 0.00 | BIS |
| Dec-22-08 | Review e-mails and reply e-mails between S. Millor and M. Gundrum re hearing. | 0.30 | 0.00 | EDR |
| | Review Ds' Second RFP of Documents to Ps'. | 0.20 | 0.00 | EDR |
| Dec-23-08 | Prepare Pleadings: Review Ps' Trial  Witness List. | 0.60 | 0.00 | EDR |
| | E-Mails to and from M. Gundrum re witness list. | 0.90 | 0.00 | BIS |
| Dec-24-08 | Review Ds' Trial Witness List. | 0.30 | 0.00 | EDR |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 12 of
55

|            |                                                                              |      |      |     |
|------------|------------------------------------------------------------------------------|------|------|-----|
|            | Telephone conversation with S. Millor.                                       | 0.20 | 0.00 | EDR |
| Dec-26-08  | Review e-mail from S. Millor re Ps' depositions.                             | 0.20 | 0.00 | EDR |
|            | Review DE 42, Order Re: Amended Motion for Protective Order.                | 0.20 | 0.00 | EDR |
| Dec-29-08  | Correspondence to S. Binhak re CD produced as additional discovery.         | 0.20 | 0.00 | EDR |
|            | E-Mail and reply e-mail to J. Hill.                                          | 0.30 | 0.00 | EDR |
|            | Review e-mails from J. Hill re deposition dates.                            | 0.20 | 0.00 | EDR |
|            | Review correspondence from S. Millor.                                        | 0.20 | 0.00 | EDR |
|            | E-Mails to and from J. Hill re discovery and depositions.                   | 0.40 | 0.00 | BIS |
| Dec-30-08  | E-Mail to S. Millor.                                                          | 0.20 | 0.00 | EDR |
|            | E-Mail to J. Hill re discovery with attachments.                            | 0.20 | 0.00 | EDR |
|            | Review e-mail from S. Millor with attachment.                               | 0.20 | 0.00 | EDR |
|            | Review correspondence from S. Millor.                                        | 0.30 | 0.00 | EDR |
|            | Telephone conversation with process server for IBM subpoena.                | 0.10 | 0.00 | BIS |
|            | Telephone conversation with process server for Ocean Club subpoena.         | 0.10 | 0.00 | BIS |
| Dec-31-08  | E-Mail to J. Hill re Ds' objections to subpoenas.                           | 0.30 | 0.00 | BIS |
| Jan-02-09  | Review Ds' Re-Notice of Taking Depositions.                                 | 0.20 | 0.00 | EDR |
| Jan-05-09  | E-Mail and reply e-mail to  J. Hill re amended complaint.                   | 0.30 | 0.00 | EDR |
|            | Review process of service for subpoena to Ocean Club.                       | 0.10 | 0.00 | EDR |
|            | Review Notice of Withdrawal and Compliance with Magistrate's Order.         | 0.30 | 0.00 | EDR |
|            | Review Notice of Withdrawal and Compliance with Magistrate's Order with attached exhibit. | 0.20 | 0.00 | EDR |

|            |                                                                                                          |      |      |     |
|------------|----------------------------------------------------------------------------------------------------------|------|------|-----|
|            | Review Ds' Answer, Defenses, and Affirmative Defenses to Ps' First Amended Complaint and Counterclaims.  | 0.30 | 0.00 | EDR |
|            | Review e-mail from J. Hill re Draft Motion to Comply with Magistrates Order.                             | 0.20 | 0.00 | EDR |
|            | Review e-mail re viewing the videos.                                                                    | 0.20 | 0.00 | EDR |
|            | Review e-mail from J. Hill to M. Gundrum.                                                               | 0.20 | 0.00 | EDR |
|            | Review e-mail from J. Hill to S. Millor and S. Binhak.                                                  | 0.20 | 0.00 | EDR |
|            | Telephone conversation for Client with J. Hill and M. Gundrum.  Follow up call with S. Binhak and S. Millor. | 0.80 | 0.00 | EDR |
|            | E-Mails and telephone conversations with J. Hill re amended complaint.                                  | 0.50 | 0.00 | BIS |
|            | Telephone conversation with S. Millor re subpoenas.                                                     | 0.10 | 0.00 | BIS |
|            | Telephone conversation with M. Gundrum re subpoenas.                                                    | 0.10 | 0.00 | BIS |
|            | Telephone conversation with S. Millor's office re depositions.                                          | 0.20 | 0.00 | BIS |
| Jan-06-09  | E-Mail and reply e-mail to J. Hill re depositions.                                                      | 0.20 | 0.00 | EDR |
|            | E-Mail and reply e-mail to S. Millor re deposition translator.                                          | 0.20 | 0.00 | EDR |
|            | Review e-mail from J. Hill re meeting.                                                                  | 0.20 | 0.00 | EDR |
|            | Review CF/ECF Transmittal re DE 46, Minute Entry for proceedings held before Judge Brown.               | 0.20 | 0.00 | EDR |
|            | Review e-mail from J. Hill re health issues.                                                            | 0.20 | 0.00 | EDR |
|            | Telephone conversation with S. Millor's office re depositions.                                          | 0.20 | 0.00 | BIS |
| Jan-07-09  | Correspondence to S. Binhak.                                                                            | 0.20 | 0.00 | EDR |
|            | Review Ds' Responses of Ps' First Request to Produce and prepared correspondence to S. Binhak re documents that were not produced. | 1.80 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Prepare Pleadings: U.S. District Court Subpoena. | 0.30 | 0.00 | EDR |
|  | Prepare Pleadings: Subpoena Duces Tecum Without Deposition. | 0.30 | 0.00 | EDR |
|  | Review e-mail from J. Hill re update note. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re discovery. | 0.30 | 0.00 | EDR |
|  | E-mails and telephone conversations with J. Hill re Ds' discovery. | 0.40 | 0.00 | EDR |
| Jan-09-09 | Review e-mail from M. Gundrum re Objections to Magistrate Order. | 0.20 | 0.00 | EDR |
|  | E-mails and telephone conversation with M. Gundrum re objections to magistrate's order. | 0.30 | 0.00 | BIS |
| Jan-12-09 | E-Mail and reply e-mail to with S. Millor re viewing video. | 0.30 | 0.00 | EDR |
|  | Prepare Pleadings: Review and Finalize Ps' Objections to Magistrate Order Denying In part, Ps' Motion for Protective Order. | 1.00 | 0.00 | EDR |
|  | Review e-mail from J. Hill re witness list. | 0.20 | 0.00 | EDR |
|  | Review e-mail from T. Galloni re depositions. | 0.20 | 0.00 | EDR |
|  | E-Mail to and from J. Hill re objections to order on motion for protective order. | 0.30 | 0.00 | BIS |
| Jan-13-09 | E-Mail and reply e-mail to J. Hill re discovery. | 0.30 | 0.00 | EDR |
|  | E-Mail and reply e-mails to J. Hill re Interrogatories and Request for Production. | 0.40 | 0.00 | EDR |
|  | Review e-mail from S. Millor re subpoena for Cordero deposition. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill re binder of documents of case. | 0.20 | 0.00 | BIS |
|  | E-Mail to and from J. Hill re documents from L. Cordero. | 0.20 | 0.00 | BIS |
|  | E-mails and telephone conversations with F. Fernandez re L. Cordero deposition. | 0.40 | 0.00 | BIS |
| Jan-14-09 | Meeting with M. Gundrum and J. Hill re depositions. | 2.00 | 0.00 | EDR |
|  | Correspondence to S. Binhak. | 2.00 | 0.00 | EDR |

|  | | | | |
|---|---|---|---|---|
| | Prepare Pleadings: Subpoena Duces Tecum without Deposition to Lake Tower. | 0.30 | 0.00 | EDR |
| | Review e-mail from S. Millor re viewing video. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re viewing video. | 0.20 | 0.00 | EDR |
| | Review e-mail from S. Millor re viewing video. | 0.10 | 0.00 | EDR |
| | Telephone conversation with S. Millor. Review e-mail from S. Millor. | 0.50 | 0.00 | EDR |
| | E-Mail to and from J. Hill re documents from L. Cordero. | 0.20 | 0.00 | BIS |
| | E-Mail to and from J. Hill re Ps' interrogatories and request for production with attachments. | 0.30 | 0.00 | BIS |
| | E-Mail to F. Fernandez re status of L. Cordero deposition. | 0.20 | 0.00 | BIS |
| | E-Mail to J. Hill and M. Gundrum re subpoena to Lake Tower with attachment. | 0.20 | 0.00 | BIS |
| | E-Mail to J. Hill and M. Gundrum re correspondence to S. Binhak with attachment. | 0.20 | 0.00 | BIS |
| | Review e-mail from S. Millor re L. Cordero deposition. | 0.20 | 0.00 | BIS |
| | Telephone conversation with F. Fernandez re status of L. Cordero deposition. | 0.20 | 0.00 | BIS |
| | Exhibit Photocopies for meeting. | 0.30 | 0.00 | DMS |
| Jan-15-09 | E-Mail and reply e-mail to J. Hill regarding Request for Production. | 0.30 | 0.00 | EDR |
| | E-Mail from J. Hill re video. | 0.20 | 0.00 | EDR |
| | Prepare Ps' Unopposed Motion to Extend Discovery and Summary Judgment Pretrial Deadlines. | 1.00 | 0.00 | EDR |
| | Review e-mail from J. Hill re viewing video. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re Interrogatories. | 0.20 | 0.00 | EDR |
| | Review drafted Interrogatories from J Hill. | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review drafted Request for Production from J Hill. | 0.30 | 0.00 | EDR |
|  | Review e-mail from S Millor re viewing video. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re original letter. | 0.20 | 0.00 | EDR |
|  | Review S. Millor correspondence. | 0.20 | 0.00 | EDR |
|  | Compile deposition binder and Photocopy exhibits. | 1.70 | 0.00 | DMS |
| Jan-16-09 | Correspondence to S. Binhak. | 1.20 | 0.00 | EDR |
|  | Preparation for depositions of J. Hoyle and P. Perales.  Review documents produced and mark for copying. | 5.40 | 0.00 | EDR |
|  | Prepare Pleadings: Update Subpoena. | 0.10 | 0.00 | EDR |
|  | Review correspondence from S. Millor. | 0.20 | 0.00 | EDR |
|  | Review e-mail from client re timeline. | 0.20 | 0.00 | EDR |
|  | Telephone conversation for Client with J. Hill and M. Gundrum.  Follow up with BIS with further instructions on litigation and subpoenas. | 0.50 | 0.00 | EDR |
|  | Telephone conversation with Client Correspondence to S. Binhak re:  Depositions. | 1.20 | 0.00 | EDR |
|  | Preparation of Deposition Exhibit Lists for Perales and Holyes. | 4.50 | 0.00 | BIS |
|  | Compile and Photocopying of Exhibits for the Perales and Hoyles Deposition Binders. | 3.50 | 0.00 | DMS |
| Jan-19-09 | Preparation for depositions of P. Perales and J. Hoyle. | 5.80 | 0.00 | EDR |
|  | Prepare Pleadings: Ps' Unopposed Motion to Extend Discovery and Summary Judgment Pretrial Deadlines. | 1.30 | 0.00 | EDR |
|  | Review e-mails from J. Hill as well as e-mail from S. Millor. | 0.40 | 0.00 | EDR |
|  | Review e-mail from J. Hill. | 0.10 | 0.00 | EDR |
|  | Review discovery notes. | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review correspondence from S. Millor re AT&T subpoena. | 0.20 | 0.00 | EDR |
|  | Review AT&T subpoena. | 0.10 | 0.00 | EDR |
|  | Review Affidavit of Service for Cordero. | 0.10 | 0.00 | EDR |
|  | E-Mail to J. Hill re Ps' response to Ds' second request for production. | 0.20 | 0.00 | BIS |
| Jan-20-09 | E-Mail and reply e-mail to J. Hill re deposition. | 0.30 | 0.00 | EDR |
|  | Preparation for deposition of J. Hoyle. | 4.80 | 0.00 | EDR |
|  | Review e-mail from J. Hill re discovery. | 0.20 | 0.00 | EDR |
|  | Review drafted Ps' Responses to Third Interrogatories. | 0.30 | 0.00 | EDR |
|  | E-Mail to telephone calls to J. Hill re Ps' response to Ds' second request for production. | 0.30 | 0.00 | BIS |
|  | Prepare deposition binders for Hoyle, Perales and Cordero | 4.20 | 0.00 | BIS |
| Jan-21-09 | Attend deposition of J. Hoyle.  Includes post deposition meeting with J. Hill and client and travel time. | 8.50 | 0.00 | EDR |
|  | Prepare Pleadings: Ps' Responses to Ds' Second RFP of documents. | 0.50 | 0.00 | EDR |
|  | Review e-mail exchange between S. Millor and J. Hill re depositions. | 0.30 | 0.00 | EDR |
|  | Review e-mail from S. Binhak re deposition. | 0.20 | 0.00 | EDR |
|  | Review e-mail from M. Gundrum re discovery photos from Plaintiffs. | 0.20 | 0.00 | BIS |
|  | Review e-mail from J. Hill re Ps' deposition preparation. | 0.20 | 0.00 | BIS |
|  | Telephone conversations to reschedule court reporter and deposition room for Cordero deposition. | 0.30 | 0.00 | BIS |
| Jan-22-09 | E-Mail to S. Millor re Selection of a Mediator. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Re-Notice of Taking Deposition of Perales. | 0.20 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Prepare Pleadings: Request for Copies from AT&T. | 0.20 | 0.00 | EDR |
|  | Review e-mail and drafted Answer to Counterclaims. | 0.30 | 0.00 | EDR |
|  | E-Mail to J. Hill and M. Gundrum re pleadings sent to S. Binhak, with attachments. | 0.20 | 0.00 | BIS |
|  | Research locations of Drs. Nearing and Guevara. | 0.30 | 0.00 | BIS |
| Jan-23-09 | E-Mail and reply e-mail to S. Millor re selection of a Mediator. | 0.40 | 0.00 | EDR |
|  | Preparation for deposition of P. Perales. | 4.60 | 0.00 | EDR |
|  | Prepare Pleadings: Notice of Production From Non-Party (Nearing, Guevara, Sanchez) | 1.20 | 0.00 | EDR |
|  | Prepare Pleadings: Plaintiff Ramos' Answer and Affirmative Defenses. | 0.80 | 0.00 | EDR |
|  | Review Order Granting In part and Denying In part Ps' Unopposed Motion to Extend Discovery and Summary Judgment Pretrial Deadlines. | 0.20 | 0.00 | EDR |
|  | Review Affidavits of Fazio and Cahua. | 0.30 | 0.00 | EDR |
|  | Review e-mail with attached Supplemental complaint from J. Hill. | 0.50 | 0.00 | EDR |
|  | E-Mail to J. Hill re answer and affirmative defenses with attachment. | 0.20 | 0.00 | BIS |
|  | E-Mails and telephones conversation with J. Hill re supplemental complaint. | 0.40 | 0.00 | BIS |
|  | Photocopying exhibits for L. Cordero deposition. | 0.30 | 0.00 | DMS |
| Jan-25-09 | Preparation for deposition of P. Perales. | 4.20 | 0.00 | EDR |
| Jan-26-09 | Take deposition of P. Perales.  Includes travel time as well as post meetings with J. Hill. | 7.60 | 0.00 | EDR |
|  | Review correspondence from G. Mancebo. | 0.20 | 0.00 | EDR |
|  | Review and reply to e-mails from S. Millor. Review and reply to e-mails from J. Hill. | 0.40 | 0.00 | EDR |
| Jan-27-09 | E-Mail to S. Millor re Motion for Court appointment of Mediator. | 0.20 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | Preparation with J. Hill of P Ramos Motion for Leave to File Supplemental Complaint together with P Ramos' Supplemental Complaint. | 2.50 | 0.00 | EDR |
| | Review e-mail from J. Hill. | 0.20 | 0.00 | EDR |
| | Review Plaintiff, Ramos Motion for Leave to File Supplemental Complaint. | 0.30 | 0.00 | EDR |
| | Review e-mail from S. Millor re selection of a Mediator. | 0.10 | 0.00 | EDR |
| | Review e-mail from J. Hill re deposition dates. | 0.10 | 0.00 | EDR |
| | Review e-mail from J. Hill re condo records. | 0.20 | 0.00 | EDR |
| | Review e-mail from S. Millor re Joint Motion with Attachment. | 0.20 | 0.00 | EDR |
| | Review e-mail from S. Dimond re re-notice of Cordero's deposition. | 0.20 | 0.00 | EDR |
| | Review Affidavit of V. Gomez. | 0.20 | 0.00 | EDR |
| | E-Mail to and from J. Hill re deposition of P Maco. | 0.20 | 0.00 | BIS |
| | E-Mail to J. Hill re Motion to  Compel Discovery. | 0.20 | 0.00 | DMS |
| | Telephone conversation with J. Hill re Motion to Compel and deposition dates. | 0.20 | 0.00 | DMS |
| Jan-28-09 | Correspondence to S. Binhak. | 0.10 | 0.00 | EDR |
| | E-Mail and reply e-mail to S. Millor re Selection of a Mediator. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Re-Notice of Deposition (Cordero) | 0.20 | 0.00 | EDR |
| | Research for Motion to Compel Requests of Production and Interrogatories. | 3.20 | 0.00 | EDR |
| | Review e-mail from B. McKenzie re Hoyle deposition transcript. | 0.20 | 0.00 | EDR |
| | Review Joint Motion for the Court to Appoint a Mediator. | 0.20 | 0.00 | EDR |
| | Review e-mails from J. Hill re deposition dates and access records. | 0.30 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | Telephone conversations with G. Mancebo, Esq. from Lake Tower re access card records. | 0.40 | 0.00 | EDR |
| | E-Mail to J. Hill and M. Gundrum re deposition of Cordero, Esq. with attachment. | 0.20 | 0.00 | BIS |
| | E-Mail to J. Hill with S. Binhak letter attached. | 0.20 | 0.00 | BIS |
| | Telephone conversation with F. Fernandez re joint motion for Court to appoint a mediator. | 0.10 | 0.00 | BIS |
| Jan-29-09 | E-Mail to J. Hill re access records. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Notice of Production from Non-Party (AT&T Mobility) | 0.30 | 0.00 | EDR |
| | Review e-mail from J. Hill re Hoyle deposition. | 0.20 | 0.00 | EDR |
| | Review DE 53, Ds' Response to Ps' Objections to Magistrate Judge's Order Denying In Part, Ps' Motion for Protective Order. | 0.40 | 0.00 | EDR |
| | Telephone conversations with G. Mancebo from Lake Tower re access card records. | 0.50 | 0.00 | EDR |
| | E-Mail to S. Binhak & S. Millor re HIPAA forms for Hoyle and Perales with attachment. | 0.20 | 0.00 | BIS |
| | Prepare HIPAA forms for Hoyle and Perales. | 0.30 | 0.00 | BIS |
| | Telephone conversation with G. Mancebo from Lake Tower re access card records. | 0.20 | 0.00 | BIS |
| | Telephone call to J. Hill re status of documents from Lake Tower. | 0.10 | 0.00 | BIS |
| Jan-30-09 | E-Mail to J. Hill re Hoyle deposition. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Notice of Production from Non-Party. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings:  Subpoena for AT&T. | 0.20 | 0.00 | EDR |
| | Review Order Granting P Ramos Motion for Leave to File Supplemental Complaint. | 0.10 | 0.00 | EDR |
| | Review Order Granting in Part the Parties' Joint Motion for the Court to Appoint a Mediator and Directing Clerk to Designate a Mediator. | 0.10 | 0.00 | EDR |
| | Review Ds' Response to Ps' Objections to Magistrate Judge's Order Denying In Part, Ps' Motion for Protective Order. | 0.20 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review correspondence from Department of Children and Families. | 0.20 | 0.00 | EDR |
|  | Review e-mails from J. Hill re updates and discovery. | 0.30 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Motion to Compel. | 0.20 | 0.00 | EDR |
|  | Review Affidavit of J. Sanchez, representative from Lake Towers Condo. | 0.20 | 0.00 | EDR |
|  | Review Lake Tower Condo documents. | 0.40 | 0.00 | EDR |
|  | Review e-mail from J. Hill re discovery issues. | 0.30 | 0.00 | BIS |
|  | Telephone conversation with F. Fernandez re deposition dates for Plaintiffs. | 0.10 | 0.00 | BIS |
|  | Document preparation:  Update General Binder with Lake Tower  includes bate stamp and scan of documents. | 0.40 | 0.00 | DMS |
| Feb-01-09 | Research for Ps' Motion to Compel Ds' Responses to Requests for Production and Interrogatories. | 0.80 | 0.00 | EDR |
| Feb-02-09 | Prepare Pleadings: Draft Ps' Motion to Comply Response to Requests and Interrogatories. | 4.50 | 0.00 | EDR |
|  | Review and re-draft Ps' Second Set of Interrogatories and Request for Production. | 1.50 | 0.00 | EDR |
|  | Review and reply to e-mail from J. Hill. Review J.  Hill's revisions to Second Set of discovery. | 0.40 | 0.00 | EDR |
|  | Review all e-mails from J. Hill. | 0.60 | 0.00 | EDR |
| Feb-03-09 | E-Mail and reply e-mail to J. Hill re update. | 0.30 | 0.00 | EDR |
|  | E-Mail and reply e-mail to J. Hill re Ps depositions. | 0.30 | 0.00 | EDR |
|  | E-Mail to B. Shocket re depositions. | 0.20 | 0.00 | EDR |
|  | E-Mail and reply e-mail to J. Hill re Interrogatory and Request for Production. | 0.30 | 0.00 | EDR |
|  | Preparation for deposition of Luis Cordero, Esq. | 3.50 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from S. Millor re deposition. | 0.20 | 0.00 | EDR |
|  | Review e-mail from M. Velis. | 0.20 | 0.00 | EDR |
|  | Compile deposition binder for Cordero. | 3.60 | 0.00 | BIS |
|  | E-Mail to and from J. Hill re deposition dates for Ps'. | 0.20 | 0.00 | BIS |
|  | Telephone conversations with F. Fernandez re deposition dates for Ps. | 0.30 | 0.00 | BIS |
| Feb-04-09 | Attend deposition of L. Cordero including travel time as well as post meeting with J. Hill. | 4.50 | 0.00 | EDR |
|  | Prepare Pleadings: Ps' Second Request for Production. | 0.50 | 0.00 | EDR |
|  | Prepare Pleadings: Ps' Second Set of Interrogatories. | 0.70 | 0.00 | EDR |
|  | Prepare Pleadings: Review and revise (includes research and finalize) Ps' Motion to Sever Counterclaims or in the Alternative for Separate Trial of Counterclaims. | 1.50 | 0.00 | EDR |
|  | Prepare Pleadings: Ps' Motion to Sever Counterclaims or in the alternative for separate trial of counterclaims. with J. Hill. | 0.40 | 0.00 | EDR |
|  | Review Ds' Re-Notice of Taking Deposition. | 0.20 | 0.00 | EDR |
|  | Review Order Affirming Magistrate Judge Brown's Order Re: Amended Motion for Protective Order. | 0.40 | 0.00 | EDR |
|  | Review Clerk's Notice of Mediator Designation. | 0.20 | 0.00 | EDR |
|  | Review e-mail exchange between J. Hill and S. Millor. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill re L. Cordero deposition binder with attachment. | 0.20 | 0.00 | BIS |
|  | E-Mail to J. Hill re Ps' depositions with attachment. | 0.20 | 0.00 | BIS |
|  | E-Mail to J. Hill re Ps' second discovery requests with attachments. | 0.20 | 0.00 | BIS |
| Feb-05-09 | Prepare Pleadings: Finalize Ps' Motion to Compel Responses to Requests of Production and Interrogatories. | 1.00 | 0.00 | EDR |

|            |                                                                                                   |      |      |     |
|------------|---------------------------------------------------------------------------------------------------|------|------|-----|
|            | Review  S. Millor correspondence with attached documents and records produced by AT&T.            | 2.10 | 0.00 | EDR |
|            | Telephone conversation with process server re subpoenas for Drs. Nearing and Guevara.             | 0.10 | 0.00 | BIS |
|            | Telephone conversation with process server re subpoena for IBM.                                   | 0.10 | 0.00 | BIS |
|            | Telephone conversation with mediator re available dates.                                          | 0.20 | 0.00 | BIS |
|            | Telephone conversation with F. Fernandez re dates of availability for mediation.                  | 0.20 | 0.00 | BIS |
|            | Document Preparation:  Update General Binder with D's AT&T records b.s. 00001-000248.             | 0.20 | 0.00 | DMS |
| Feb-06-09  | Correspondence to S. Binhak re original tapes and dates for mediation.                            | 0.40 | 0.00 | EDR |
|            | Prepare Pleadings: Subpoena in a Civil Case for IBM Corporation.                                  | 0.30 | 0.00 | EDR |
|            | Review e-mails from J. Hill.                                                                       | 0.20 | 0.00 | EDR |
|            | E-Mail to and from J. Hill re discovery issues.                                                   | 0.40 | 0.00 | BIS |
|            | E-Mail to J. Hill regarding subpoena to IBM with attachment.                                      | 0.20 | 0.00 | BIS |
|            | E-Mail to J. Hill and M. Gundrum re correspondence to S. Binhak with attachment.                  | 0.20 | 0.00 | BIS |
|            | Telephone conversation with J. Hill re discovery issues.                                          | 0.30 | 0.00 | BIS |
| Feb-09-09  | Correspondence to S. Binhak.                                                                       | 0.10 | 0.00 | EDR |
|            | E-Mail to S. Millor re Ramos' deposition.                                                         | 0.20 | 0.00 | EDR |
|            | Preparation and review of Ps' Responses to Ds' Second Set of Interrogatories to Ps.              | 0.30 | 0.00 | EDR |
|            | Review Affidavit of Vilma Gomez.                                                                  | 0.30 | 0.00 | EDR |
|            | Review Return of Service for Julio Sanchez.                                                        | 0.10 | 0.00 | EDR |
|            | Review of J. Hill's correspondence together with Ps Supplemental Response to Ds First Set of Interrogatories. | 0.40 | 0.00 | EDR |

|           |                                                                                                |      |      |     |
|-----------|------------------------------------------------------------------------------------------------|------|------|-----|
|           | Review e-mail from S. Millor re Maco deposition dates.                                          | 0.20 | 0.00 | EDR |
|           | Review e-mails from J. Hill.                                                                    | 0.30 | 0.00 | EDR |
|           | E-Mail to J. Hill and M. Gundrum re letter to S. Binhak with attachment.                        | 0.10 | 0.00 | BIS |
|           | Review e-mail from J. Hill re certification of translator.                                      | 0.20 | 0.00 | BIS |
|           | Telephone conversation with J. Hill re supplemental discovery.                                  | 0.20 | 0.00 | BIS |
| Feb-10-09 | Review Ds' Motion to Dismiss Ramos' Supplemental Complaint.                                     | 0.30 | 0.00 | EDR |
| Feb-11-09 | Review Police Department Reports.                                                               | 0.20 | 0.00 | EDR |
|           | E-Mail to S. Binhak and S. Mallor re available deposition dates.                                | 0.20 | 0.00 | BIS |
|           | Document preparation:  Update General Binder with police reports.                               | 0.20 | 0.00 | DMS |
| Feb-12-09 | E-Mail to J. Hill re change of address.                                                         | 0.20 | 0.00 | EDR |
|           | Review Ds' Re-Notice of Taking Deposition - Maco Castro                                         | 0.10 | 0.00 | EDR |
|           | Review Ds' Motion to Accept Late Filing of Motion to Dismiss Ramos' Supplemental Complaint.     | 0.20 | 0.00 | EDR |
|           | Review Ds' Motion to Dismiss P Ramos Supplemental Complaint.                                    | 0.40 | 0.00 | EDR |
|           | Review Ps' Subpoena Duces Tecum Without Deposition - IBM (corrected).                           | 0.20 | 0.00 | EDR |
|           | Review Ps' Subpoena Duces Tecum Without Deposition - St. Christopher School.                    | 0.20 | 0.00 | EDR |
|           | E-Mail and reply e-mail to S. Millor re mediation.                                              | 0.40 | 0.00 | BIS |
|           | Telephone conversation with S. Millor re HIPAA authorization forms.                             | 0.10 | 0.00 | BIS |
|           | Telephone conversation with Dr. Guevara's office re subpoenaed documents.                       | 0.10 | 0.00 | BIS |
|           | Telephone conversation with mediator.                                                           | 0.10 | 0.00 | BIS |
| Feb-13-09 | Review and revise Ps' Motion for Leave to Designate and File Reports of Expert                  | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Witnesses on Counterclaim outside of the Time Limit Set Forth in the Court's Scheduling Order with J. Hill. |  |  |  |
|  | Review e-mail from S. Millor re Motion to Designate. | 0.20 | 0.00 | EDR |
|  | Review e-mails from J. Hill re experts. | 0.30 | 0.00 | EDR |
|  | Review e-mail from M. Gundrum re Campo. | 0.20 | 0.00 | EDR |
|  | Review S. Millor's e-mail re mediation.  Reply to same. | 0.30 | 0.00 | EDR |
|  | E-Mail to J. Hill, M. Gundrum, S. Binhak and S. Millor re mediation scheduled for March 3, 2009. | 0.20 | 0.00 | BIS |
|  | E-Mail to S. Millor re having mediation at mutually acceptable place in Miami. | 0.20 | 0.00 | BIS |
| Feb-16-09 | Prepare Pleadings: Motion to Extend Discovery Deadline. | 3.20 | 0.00 | EDR |
|  | Review correspondence together with IBM Subpoena Duces Tecum for IBM and St. Christopher's School. | 0.30 | 0.00 | EDR |
|  | Review e-mail from Official Reporting. | 0.20 | 0.00 | EDR |
|  | Telephone conversation with mediator. | 0.20 | 0.00 | BIS |
| Feb-17-09 | Prepare Pleadings:  Review and revised Motion to Strike in Opposition to Motion to Dismiss.  Includes research and drafting time. | 2.90 | 0.00 | EDR |
|  | Review e-mail from M. Gundrum re notice. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill and M. Gundrum re photocopies. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill and M. Gundrum re filing deadlines. | 0.20 | 0.00 | BIS |
| Feb-18-09 | Attend deposition of Maco-Castro.  Includes travel time.  Includes post deposition meetings with client and travel time. | 8.90 | 0.00 | EDR |
|  | Review and finalize Notice Pursuant to Scheduling Order of all Unresolved Discovery Motions with J Hill. | 0.30 | 0.00 | EDR |
| Feb-19-09 | Review correspondence from S. Dimond, Esq. | 0.20 | 0.00 | EDR |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 26 of
55

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review Ds' Motion for Protective Order. | 0.50 | 0.00 | EDR |
|  | Review e-mail from S. Millor re video tapes. | 0.10 | 0.00 | EDR |
|  | Review e-mail exchange between M. Gundrum and J. Hill. | 0.20 | 0.00 | EDR |
|  | E-Mail from Official Reporting. | 0.20 | 0.00 | BIS |
|  | E-Mail to J. Hill and M. Gundrum re Notice of Mediation. | 0.20 | 0.00 | BIS |
| Feb-20-09 | Attend deposition of A. Ramos.  Includes pre and post meetings with J. Hill and client and travel time. | 9.00 | 0.00 | EDR |
|  | Prepare Pleadings:  Motion for Extension of Discovery Deadline and Motion to Strike Defendant's Late Filing of Motion to Dismiss. | 4.00 | 0.00 | EDR |
| Feb-21-09 | Review Affidavit of D. Moreaux Moquete. | 0.20 | 0.00 | EDR |
| Feb-22-09 | Review e-mails from J. Hill re Motion to Dismiss and response to Motion to Quash. | 0.30 | 0.00 | EDR |
| Feb-23-09 | E-Mail to S. Millor re attachments. | 0.40 | 0.00 | EDR |
|  | E-Mail and reply e-mail to L. Bohannon re Castro deposition. | 0.20 | 0.00 | EDR |
|  | E-Mail and reply e-mail to J. Hill. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill re Interrogatories. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Finalize Motion to Extend Discovery deadline. | 0.50 | 0.00 | EDR |
|  | Prepare Pleadings; Finalize Motion in Opposition to Ds' Late Filing of Motion to Dismiss. | 1.50 | 0.00 | EDR |
|  | Review Ds' Motion for Protective Order with attachments. | 1.00 | 0.00 | EDR |
|  | Review e-mail from S. Millor. | 0.20 | 0.00 | EDR |
|  | Review and saved attachments of a ten part e-mail from S. Millor. | 0.50 | 0.00 | EDR |
|  | Review reply e-mail from S. Millor. | 0.20 | 0.00 | EDR |

|  | | | | |
|---|---|---|---|---|
| | Review Ds' Motion for an Extension to File their Motion for Summary Judgment. | 0.30 | 0.00 | EDR |
| | Review Ds' Response in Opposition to Ps' Motion to Sever Counterclaims. | 0.30 | 0.00 | EDR |
| | Review Ds' Response in Ps' Motion to Compel. | 0.30 | 0.00 | EDR |
| | Review Ds' Motion to Compel Production of Documents, Responsive to Ds' First Request For Production # 6,18,19 and 20 and a complete answer to Interrogatory # 4. | 0.50 | 0.00 | EDR |
| | Review Omnibus Order. | 0.30 | 0.00 | EDR |
| | Review e-mail from J. Hill regarding Motion to Dismiss. | 0.20 | 0.00 | EDR |
| | Review Affidavit of Isabel Sotomayor. | 0.20 | 0.00 | EDR |
| | Review Ds' production of documents bates stamped HOYLE 000084-000374. | 0.40 | 0.00 | EDR |
| | Review Ds' Amended Responses and Objections to Ps' First RFP No 7,8,11,27,29 and 33. | 0.30 | 0.00 | EDR |
| | Review Ds' Amended Response and Objections to Ps' First Set of ROGS No 11. | 0.30 | 0.00 | EDR |
| | Telephone conversation for Client with J. Hill. Finalize Motion to Dismiss revisions. | 0.40 | 0.00 | EDR |
| | E-Mail to and from J. Hill re notice of mediation. | 0.20 | 0.00 | BIS |
| | E-Mail to J. Hill and M. Gundrum re Notice of Mediation. | 0.20 | 0.00 | BIS |
| | E-Mail to J. Hill re subpoena of Dr. Nearing with attachment. | 0.20 | 0.00 | BIS |
| | Document Preparation:  Update General Binder with Ds' additional documents produced. | 0.20 | 0.00 | DMS |
| Feb-24-09 | E-Mail to J. Hill re Ramos' deposition. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Notice of Mediation. | 0.20 | 0.00 | EDR |
| | Review Affidavit of Service. | 0.10 | 0.00 | EDR |
| | Review correspondence from S. Millor. | 0.20 | 0.00 | EDR |

Case 1:08-cv-21809-JEM    Document 179-2    Entered on FLSD Docket 09/09/2009    Page 28 of 55

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review DVD provided by S. Millor, Esq. | 1.00 | 0.00 | EDR |
|  | Review pictures produced by D labeled HOYLE 390-409. | 0.20 | 0.00 | EDR |
|  | Review DE 74, Clerks Notice of Docket Correction. | 0.20 | 0.00 | EDR |
|  | Document Preparation:  Update General Binder with Ds' production labeled as HOYLE 390-409. | 0.20 | 0.00 | DMS |
| Feb-25-09 | Review e-mail from M Gundrum re psychological evaluations. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill and M. Gundrum re Ps' response to Ds' Motion to Dismiss and also discovery deadlines. | 0.20 | 0.00 | BIS |
|  | Telephone conversation with and e-mail to J. Hill re deadlines per the Omnibus Order. | 0.20 | 0.00 | BIS |
|  | Telephone conversation with and e-mail to mediator re place and time of mediation with attachment. | 0.20 | 0.00 | BIS |
| Feb-26-09 | E-Mail exchange S. Millor re documents and interrogatories. | 0.30 | 0.00 | EDR |
|  | Review Order denying Ds' Motion to Compel. | 0.20 | 0.00 | EDR |
|  | Review correspondence from S. Millor. | 0.20 | 0.00 | EDR |
|  | E-Mail to J. Hill re Ds' Motion for Protective Order. | 0.10 | 0.00 | BIS |
| Feb-27-09 | E-Mail exchange with J. Hill re Motion to Quash. | 0.30 | 0.00 | EDR |
|  | Review and finalize with J. Hill Ps' Response to Ds' Motion to Dismiss Ps' Supplemental Complaint Alleging Retaliation Under FLSA. | 0.20 | 0.00 | EDR |
|  | Review e-mail from S. Millor re mediation. | 0.10 | 0.00 | EDR |
|  | Review e-mail from S. Millor. | 0.20 | 0.00 | EDR |
|  | Telephone conversations with J. Hill re mediation and discovery documents. | 0.20 | 0.00 | BIS |
| Mar-02-09 | Research for Ps' Response in Opposition to Ds' Motion to Quash Subpoenas. | 1.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review Order retting Calendar Call and Trial Date. | 0.20 | 0.00 | EDR |
|  | Review e-mails from S. Binhak. | 0.20 | 0.00 | EDR |
|  | Telephone conversation with G. Mancebo re status of sign in sheet records from Lake Tower. | 0.10 | 0.00 | BIS |
|  | Telephone conversation with J. Soto re status of tapes sent. | 0.10 | 0.00 | BIS |
|  | Telephone conversation with J. Hill re mediation and discovery. | 0.20 | 0.00 | BIS |
|  | Telephone conversation with G. Mancebo re sign-in records at Lake Tower. | 0.20 | 0.00 | BIS |
|  | Telephone conversations with J. Soto's office re tapes. | 0.20 | 0.00 | BIS |
|  | Telephone conversation with J. Hill re sign-in records at Lake Tower and mediation. | 0.10 | 0.00 | BIS |
| Mar-03-09 | E-Mail to J. Hill re Response to Motion to Quash. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Notice of Production from Non-Party. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Subpoena for Herman Guerrero. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Response in Opposition to Ds' Motion to Quash includes research. | 6.00 | 0.00 | EDR |
|  | Review e-mail from J. Hill re motion to quash. | 0.20 | 0.00 | EDR |
|  | Telephone conversation for Client with R. DeClerk of IBM. | 0.40 | 0.00 | EDR |
|  | E-Mail to process server re Dr. Nearing. | 0.10 | 0.00 | BIS |
|  | E-Mail to and from J. Hill re AT&T telephone records. | 0.20 | 0.00 | BIS |
|  | E-Mail to and from J. Hill re Lake Tower sign-in sheets. | 0.20 | 0.00 | BIS |
|  | E-Mail to and from J. Hill re map key to access records at Lake Tower. | 0.20 | 0.00 | BIS |
|  | Review e-mail from J. Hill re Dr. Nearing. | 0.10 | 0.00 | BIS |
|  | Telephone conversations with AT&T re subpoena. | 0.20 | 0.00 | BIS |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 30 of 55

| | | | | |
|---|---|---|---|---|
| | Telephone conversation with process server re subpoena to Lake Villas. | 0.10 | 0.00 | BIS |
| | Review DVD numbered 5. | 2.20 | 0.00 | DMS |
| Mar-04-09 | E-Mail to S. Millor re discovery. | 0.20 | 0.00 | EDR |
| | Research for Ps' Reply to Ds' Response to Ps' Motion to Compel. | 0.50 | 0.00 | EDR |
| | Review e-mail from S. Millor re discovery responses. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re cell phone records. | 0.20 | 0.00 | EDR |
| | Review e-mail from M. Gundrum re Motion to Quash. | 0.20 | 0.00 | EDR |
| | Review Supplemental disclosure from Lake Tower. | 0.20 | 0.00 | EDR |
| | Document preparation:  Update General Binder with Lake Tower Supplemental Disclosure  includes bate stamp and scan. | 0.40 | 0.00 | DMS |
| | Review DVD numbered 6 and 7. | 3.80 | 0.00 | DMS |
| Mar-05-09 | Prepare, scan / bates stamp records from Lake Tower Condo. | 0.50 | 0.00 | EDR |
| | E-Mail to J Hill re reply to Motion to Compel. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Review and revise Reply in Opposition to Ps' Motion to Compel. | 2.30 | 0.00 | EDR |
| | Review e-mail from S. Millor.  Review Order on Ps' Motion to Compel. | 0.30 | 0.00 | EDR |
| | Review e-mail from J. Hill re process server. | 0.20 | 0.00 | EDR |
| | Telephone calls and e-mails to J. Hill and M. Gundrum re Ps' Reply to Ds' Response to Ps' Motion to Compel. | 0.20 | 0.00 | BIS |
| | Prepare, scan / bates stamp Defendants' AT&T records. | 0.70 | 0.00 | DMS |
| | Prepare, scan and bates stamp exhibits for AT&T and Lake Tower. | 0.50 | 0.00 | DMS |
| | Review DVD #9. | 1.80 | 0.00 | DMS |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 31 of 55

| | | | | |
|---|---|---|---|---|
| Mar-06-09 | E-Mail to J. Hill and M. Gundrum re discovery. | 0.20 | 0.00 | EDR |
| | Review Order re Ps' Motion to Compel. | 0.20 | 0.00 | EDR |
| | Review e-mail from S. Millor. | 0.20 | 0.00 | EDR |
| Mar-08-09 | Review e-mail from J. Hill re discovery. | 0.20 | 0.00 | EDR |
| Mar-09-09 | E-Mail exchange with S. Millor re Confidentiality Agreement. | 0.30 | 0.00 | EDR |
| | Review DVD #10. | 1.70 | 0.00 | DMS |
| Mar-10-09 | E-Mail exchange with J. Hill re Amending Responses to discovery. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Draft/Amend Ps' Amending Responses to Discovery. | 0.30 | 0.00 | EDR |
| | Review Return of Service for H. Guerrero. | 0.20 | 0.00 | EDR |
| | Telephone conversation for Client with J. Hill to discuss strategies and responsibilities divided. | 0.50 | 0.00 | EDR |
| | Review and reply to e-mail from J. Hill re subpoena of Dr. Umbel. | 0.10 | 0.00 | BIS |
| Mar-11-09 | E-Mail to S. Millor re confidentiality agreement. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re amended version for discovery responses. | 0.20 | 0.00 | EDR |
| Mar-12-09 | Review Ds' Responses and Objections to Ps' Second Request for Production and Ds' Responses and Objections to Ps' Second Set of Interrogatories. | 0.40 | 0.00 | EDR |
| | Review Ds' Motion to Compel.  Telephone call with J. Hill. | 0.60 | 0.00 | EDR |
| | Review Ds' Amended Motion to Compel (1) Production of Documents Responsive to Defendants' REQUEST FOR PRODUCTION # 6,18,19, and 20; and (2) a complete answer to Interrogatory #4 with six attachments. | 0.40 | 0.00 | EDR |
| | Review Ds' Third Requests for Production of Documents to Ps'. | 0.20 | 0.00 | EDR |
| | Telephone conversation for Client with G. Mancebo re:  Building logs and legends for access information. | 0.20 | 0.00 | EDR |

| Mar-13-09 | E-Mail exchanges with S. Millor and J. Hill re reschedule mediation. | 0.30 | 0.00 | EDR |
| | Review Affidavit of Return of Service. | 0.20 | 0.00 | EDR |
| | Review Re-Notice of Mediation. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill. | 0.20 | 0.00 | EDR |
| | Review e-mails from J. Hill re subpoenas of Drs. Nearing and Umbel. | 0.20 | 0.00 | BIS |
| Mar-16-09 | Review Ds' Objection to Magistrate Judge's Order Re Ps' Motion to Compel. | 0.70 | 0.00 | EDR |
| | Telephone conversations with J. Hill re subpoenas and mediation. | 0.30 | 0.00 | BIS |
| Mar-17-09 | E-Mail exchange with J. Hill re Dr. Umbel. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re RFP/discovery. | 0.20 | 0.00 | EDR |
| | Review Ps' subpoena documents from AT&T. | 0.60 | 0.00 | EDR |
| Mar-18-09 | E-Mail exchange with S. Millor re RFP #11. | 0.30 | 0.00 | EDR |
| | Review I. Machado for Lake Villa Condominium correspondence. | 0.20 | 0.00 | EDR |
| | E-Mail to and from J. Hill re discovery requests. | 0.20 | 0.00 | BIS |
| Mar-19-09 | Review Affidavit of Service for H. Guerrero. | 0.20 | 0.00 | EDR |
| | Review correspondence from S. Millor re response to Request number 11 of Ps' First Request for Production and review documents related to same. | 0.20 | 0.00 | EDR |
| | Telephone conversation with Y. Machado re: Lake Villa Condo Association.  Telephone conversation with G. Mancebo re:  Follow up as to Ocean Club Condo Assoc. documents to be produced. | 0.40 | 0.00 | EDR |
| | Telephone conversation with J. Hill re status of Nearing deposition. | 0.10 | 0.00 | BIS |
| Mar-20-09 | E-Mail exchange with J. Hill re logs. | 0.20 | 0.00 | EDR |

|           |                                                                                                    |      |      |     |
|-----------|----------------------------------------------------------------------------------------------------|------|------|-----|
|           | Review hearing notice [DE-84] on motion for protective order.                                      | 0.20 | 0.00 | EDR |
|           | Review Order Affirming Magistrate Judge Brown's Order re Ps' Motion to Compel.                     | 0.20 | 0.00 | EDR |
|           | Review e-mail from J. Hill re M. Nearing.                                                           | 0.20 | 0.00 | EDR |
|           | Review e-mail from L. Tower with attachments.                                                      | 0.50 | 0.00 | EDR |
|           | Telephone conversations with K. Dobies, Court Reporter, Official Reporting Service and J. Hill re deposition of Dr. Nearing. | 0.30 | 0.00 | BIS |
| Mar-21-09 | E-Mail exchanges with J. Hill re discovery.                                                        | 0.20 | 0.00 | EDR |
| Mar-23-09 | E-Mail exchanges with J. Hill re Nearing deposition.                                               | 0.20 | 0.00 | EDR |
|           | Review e-mail from J. Hill re confidentiality agreement.                                           | 0.20 | 0.00 | EDR |
| Mar-24-09 | E-Mail exchanges with J. Hill.                                                                     | 0.20 | 0.00 | EDR |
| Mar-25-09 | Review Ds' Motion for the Entry of a Confidentiality Order.                                        | 0.30 | 0.00 | EDR |
|           | Review e-mail from J. Hill regarding notes.                                                        | 0.20 | 0.00 | EDR |
|           | Review e-mails from S. Millor.                                                                     | 0.30 | 0.00 | EDR |
|           | Review correspondence together with bates stamped documents stamped HOYLE 00410-00690.            | 1.00 | 0.00 | EDR |
|           | Review Ds' Tax Returns.                                                                            | 0.50 | 0.00 | EDR |
|           | Review e-mail from J. Hill re L. Cordero deposition.                                               | 0.20 | 0.00 | BIS |
|           | Document Preparation;  Update General Binder with document production which was photocopy, scan and b.s. #'s 000506-000690. | 0.60 | 0.00 | DMS |
| Mar-26-09 | E-Mails to and from J. Hill re subpoenas and Judge's ruling.                                       | 0.40 | 0.00 | BIS |
|           | Telephone call to G. Mancebo re subpoenaed Lake Tower documents.                                   | 0.10 | 0.00 | BIS |
| Mar-27-09 | Correspondence to G. Mancebo re subpoenaed documents.                                              | 0.20 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | Prepare Pleadings: Ps' Response to Ds' Motion to Compel. | 1.00 | 0.00 | EDR |
| | Prepare Pleadings:  Review and revise Ps' Motion to Extend Time for Experts' Reports. | 0.70 | 0.00 | EDR |
| | Review e-mail from J. Hill re request for production. | 0.30 | 0.00 | EDR |
| | Telephone conversation and e-mail with attachment to J. Hill regarding Ds' discovery documents and Ps' subpoenaed documents. | 0.40 | 0.00 | BIS |
| Mar-28-09 | Review e-mail from J. Hill re Nearing. | 0.10 | 0.00 | EDR |
| Mar-29-09 | Review e-mail from J. Hill re response to motion for confidentiality agreement. | 0.20 | 0.00 | EDR |
| Mar-30-09 | E-Mail to and reply from S. Millor re HIPPA releases. | 0.20 | 0.00 | EDR |
| | Prepare Pleadings: Draft Ps' Trial Witness List with  J. Hill and M. Gundrum. | 0.50 | 0.00 | EDR |
| | Review Order for Protective Order. | 0.20 | 0.00 | EDR |
| | Review Order Granting Motion for Confidentiality Order. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re motion to compel. | 0.10 | 0.00 | EDR |
| | E-Mail and telephone conversation with R. DeClerk from IBM re Court ordered discovery documents. | 0.20 | 0.00 | BIS |
| Mar-31-09 | Draft Second Motion to Compel Discovery from Defendants. | 4.00 | 0.00 | EDR |
| | E-Mail exchanges with S. Millor re Motion to Compel. | 0.20 | 0.00 | EDR |
| | E-Mail exchange with M. Nearing. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Ps' Amended Trial Witness List. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Confidentiality Agreement including research regarding same. | 1.80 | 0.00 | EDR |
| | Review Defendants' Trial Witness List. | 0.20 | 0.00 | EDR |
| | Review Affidavit of J. Sanchez and Gate Access legend. | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from G. Mancebo. | 0.20 | 0.00 | EDR |
|  | Telephone conversation for Client with M. Nearing.  Follow up e-mails with M. Nearing. | 0.40 | 0.00 | EDR |
|  | E-Mails and telephone calls to J. Hill and M. Gundrum re Nearing subpoena and deposition and other discovery documents. | 0.40 | 0.00 | BIS |
| Apr-01-09 | Prepare Pleadings: Notice of Filing Proposed Order Granting Ps' Motion to Extend Time. | 0.20 | 0.00 | EDR |
|  | Review e-mail from S. Millor re Motion to Compel. | 0.20 | 0.00 | EDR |
| Apr-02-09 | E-Mail exchange with M. Nearing. | 0.30 | 0.00 | EDR |
|  | Telephone conversation for Client with S. Millor re:  Motion to Compel #2. | 0.50 | 0.00 | EDR |
| Apr-03-09 | Correspondence to S. Millor. | 0.20 | 0.00 | EDR |
|  | Review Paperless Order re Motion for Extension of Time. | 0.20 | 0.00 | EDR |
|  | Review e-mail from F. Fernandez re executed HIPAA forms with attachments. | 0.10 | 0.00 | BIS |
| Apr-06-09 | E-Mail to M. Nearing re HIPPA release. | 0.20 | 0.00 | EDR |
|  | E-Mail exchanges with J. Hill and M. Gundrum re Second Motion to Compel. | 0.30 | 0.00 | EDR |
|  | Prepare Pleadings: Notice of Taking Deposition Duces Tecum: Dr. Nearing. | 0.20 | 0.00 | EDR |
|  | Review Order Denying Amended Motion to Compel. | 0.20 | 0.00 | EDR |
|  | Review Supplemental Order Granting Motion for Confidentiality Order. | 0.20 | 0.00 | EDR |
|  | Review CM/ECF transmittal re Minute Entry for proceedings held before Magistrate Brown. | 0.10 | 0.00 | EDR |
|  | Review e-mail from S. Millor re Nearing deposition.  Reply to same. | 0.20 | 0.00 | EDR |
|  | Telephone conversations with Nancy in Dr. Guevara's office regarding HIPAA forms, payment for records and release of documents. | 0.30 | 0.00 | BIS |
| Apr-07-09 | E-Mail exchange with J. Hill re legends. | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from J. Hill re Nearing deposition. | 0.20 | 0.00 | EDR |
|  | Review e-mail from S. Millor. | 0.20 | 0.00 | EDR |
|  | Telephone conversation for Client with J. Hill. Discuss case strategies and status of various orders. | 0.80 | 0.00 | EDR |
|  | Telephone conversation with J. Hill re discovery documents and motion to compel. | 0.80 | 0.00 | EDR |
|  | E-Mail to and from J. Hill re subpoenaed documents. | 0.20 | 0.00 | BIS |
|  | Telephone conversation with F. Fernandez re deposition duces tecum of Dr. Nearing. | 0.10 | 0.00 | BIS |
| Apr-08-09 | E-Mail to J. Hill re IBM production with attachment. | 0.20 | 0.00 | EDR |
|  | Review Ds' Supplemental Confidential Production to Ps' Request For Production. | 0.50 | 0.00 | EDR |
|  | Review documents provided by IBM through subpoena.  Review documents provided by S. Millor re:  Additional production.  E-mails to J. Hill. | 2.20 | 0.00 | EDR |
|  | Review Ds' T Mobile records and Dr. Umbel's documents. | 0.40 | 0.00 | EDR |
|  | Include Ds' supplemental production in General Binder. | 0.30 | 0.00 | BIS |
|  | Review e-mail from R. DeClerk re IBM documents related to Ps' subpoena. | 0.20 | 0.00 | BIS |
|  | Document Preparation:  Update General Binder with b.s. 000691-732. | 0.30 | 0.00 | DMS |
| Apr-09-09 | Review Ds' Objections to Magistrate Judge's Order Denying Amended Motion to Compel. | 0.20 | 0.00 | EDR |
|  | Review e-mails from J. Hill re Motion to Compel. | 0.30 | 0.00 | EDR |
| Apr-10-09 | Review correspondence together with attachments re IBM documents. | 0.40 | 0.00 | EDR |
|  | Review S. Millor correspondence. | 0.20 | 0.00 | EDR |
|  | Review M. Nearing correspondence together with attachments regarding Dr. G. Nearing's responsive documents  to Subpoena Duces Tecum. | 0.50 | 0.00 | EDR |

Case 1:08-cv-21809-JEM    Document 179-2    Entered on FLSD Docket 09/09/2009   Page 37 of 55

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from J. Hill re revisions with attachment. | 0.40 | 0.00 | EDR |
|  | Telephone conversation with J. Hill and review of e-mail re discovery documents. | 0.30 | 0.00 | BIS |
| Apr-11-09 | Review e-mail from J. Hill. | 0.20 | 0.00 | EDR |
| Apr-12-09 | Telephone conversation with J. Hill regarding Ps' Responses to Ds' Third Request for Production of Documents. Review of said pleading. | 0.30 | 0.00 | EDR |
| Apr-13-09 | E-Mail to J. Hill re Motion to Compel with attachment. | 0.20 | 0.00 | EDR |
|  | E-Mail exchange with J. Hill re confidentiality order. | 0.30 | 0.00 | EDR |
|  | Prepare Pleadings: Ps' Responses to Ds' 3rd Request for Production of Documents with preparation of exhibits. | 1.20 | 0.00 | EDR |
|  | Research for Ps' Motion for Reconsideration of Magistrate Judge's order Granting Ds' Motion for Protective Order. | 0.90 | 0.00 | EDR |
|  | Review and revise Motion to Compel (2). E-mails to J. Hill. Review Nearing and Guevara's notes. | 2.30 | 0.00 | EDR |
|  | Review exchange with J. Hill re Motion to Compel. | 0.30 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Guevara. | 0.10 | 0.00 | EDR |
|  | E-Mails to J. Hill re Dr. Nearing documents. | 0.20 | 0.00 | BIS |
|  | E-Mails to J. Hill re discovery and Ps' responses to Third Request for Production with attachments. | 0.70 | 0.00 | BIS |
| Apr-14-09 | Correspondence to S. Binhak. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Request for Copies. | 0.20 | 0.00 | EDR |
|  | Prepare Pleadings: Review and revise Ps' Motion for Reconsideration of the Magistrate Judge's Order Granting Ds' Motion for Protective Order with Incorporated Memorandum of Law. | 2.40 | 0.00 | EDR |
|  | Prepare Pleadings: Notice Pursuant to | 1.00 | 0.00 | EDR |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 38 of 55

| | | | | |
|---|---|---|---|---|
| | Scheduling Order of All Unresolved Discovery Motions. | | | |
| | Review e-mil from J. Hill re confidentiality-related issues. | 0.20 | 0.00 | EDR |
| | Review e-mail from B. Shocket to J. Hill and M. Gundrum re Letter to Binhak and Request for Copies | 0.10 | 0.00 | EDR |
| | E-Mail to J. Hill and M. Gundrum re correspondence to S. Binhak and Ps' Request for Copies with attachments. | 0.20 | 0.00 | BIS |
| Apr-16-09 | E-Mail to M. Nearing.  Review reply to same. | 0.20 | 0.00 | EDR |
| | E-Mails to and from J. Hill re discovery. | 0.30 | 0.00 | BIS |
| | E-Mail to J. Hill and M. Gundrum re deadlines for Ps' Response to Ds' Amended Motion to Compel and witness lists. | 0.10 | 0.00 | BIS |
| Apr-17-09 | Prepare Pleadings: Prepare, and research Ps' Emergency Motion to Compel Dr. Nearing's Deposition and to Extend the Deadline for Discovery and Dispositive Motion with Memorandum of Law Incorporated. | 2.20 | 0.00 | EDR |
| | Review Paperless Order denying in Part Ps' Emergency Motion to Compel Dr. Nearing's Deposition and to Extend the Deadline for Discovery and Dispositive Motions. | 0.20 | 0.00 | EDR |
| | Review Order Granting Appeal of Magistrate Judge Brown's Order Denying Amended Motion to Compel, Requiring Magistrate Brown to Reconsider Ds' Amended Motion to Compel and Requiring Ds' to File a Reply in Support of their Amended Motion. | 0.20 | 0.00 | EDR |
| | Review Defendants' Amended Responses and Objections to Interrogatories 1,2, and 3 of Plaintiffs' Second Set of Interrogatories. | 0.40 | 0.00 | EDR |
| | Review Defendants' Amended Responses and Objections to Requests 2, 3, 4, 7, 11 and 13 of Plaintiffs' Second Request for Production. | 0.40 | 0.00 | EDR |
| | Review S. Millor correspondence with attachments. | 0.30 | 0.00 | EDR |
| | Review e-mail to J. Hill. | 0.20 | 0.00 | EDR |
| | Review e-mails regarding motion for extension. | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review Subpoena in a Civil Case for M. Salim. | 0.20 | 0.00 | EDR |
|  | Review Order Affirming Magistrate Judge Brown's Supplemental Order Granting Motion for Confidentiality Order. | 0.20 | 0.00 | EDR |
|  | Telephone conversation for Client with J. Hill. Research and prepare Emergency Motion for Deposition of Dr. Nearing. | 4.80 | 0.00 | EDR |
| Apr-18-09 | E-Mail to J. Hill re Nearing documents. | 0.20 | 0.00 | EDR |
| Apr-19-09 | Review e-mail from J. Hill re S. Millor. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Nearing. | 0.20 | 0.00 | EDR |
| Apr-20-09 | E-Mail exchange with S Millor re Perales non-attendance at mediation. | 0.30 | 0.00 | EDR |
|  | Review Ds' Unopposed Motion to Excuse Perales from Attending Mediation in Person. | 0.20 | 0.00 | EDR |
|  | Review DE 109 Paperless Order Granting Ds' Unopposed Motion to Excuse Perales from Attending Mediation. | 0.20 | 0.00 | EDR |
|  | Review e-mails from S. Millor re Ds' Amended Responses & Objections to Requests 2, 3, 4, 7, 11, and 13 of Ps' 2nd RFP with attachments. | 0.40 | 0.00 | EDR |
|  | Review e-mail from J. Hill re "revilla". | 0.10 | 0.00 | EDR |
|  | Review e-mail from J. Hill re experts. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Patrick Hoyles records. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re disclosures. | 0.20 | 0.00 | EDR |
| Apr-21-09 | Review Re-Notice of Mediation. | 0.20 | 0.00 | EDR |
|  | Review Order Denying in Part Emergency Motion to Compel. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Ds' information. | 2.00 | 0.00 | EDR |
|  | Review e-mail from S. Millor re new mediation date. | 0.20 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | Review e-mails from J. Hill re Motion to Compel. | 0.20 | 0.00 | EDR |
| | Review e-mails between J. Hill and S. Millor re Ps' Motion to Extend Time for Experts Reports. | 0.20 | 0.00 | EDR |
| | Review e-mail from S. Millor re Motion to Compel. | 0.10 | 0.00 | EDR |
| Apr-22-09 | Prepare Pleadings: Ps' First Amended Emergency Motion to Compel Dr. Nearing's Deposition and to Extend the Deadline for the taking of said deposition with memorandum of Law Incorporated. | 0.30 | 0.00 | EDR |
| | Review R. DeClerk e-mail re leave time. | 0.20 | 0.00 | EDR |
| | Review facsimile from M. Nearing. | 0.20 | 0.00 | EDR |
| | Review e-mail from S. Binhak re confirmation of mediation. | 0.20 | 0.00 | EDR |
| | Review, research, discuss & finalize with J. Hill Ps Renewed Motion to Extend Time for Experts' Reports | 0.20 | 0.00 | EDR |
| | E-Mails to and from J. Hill and M. Gundrum re discovery with attachments. | 0.60 | 0.00 | BIS |
| Apr-23-09 | Review DE 114, Clerk's Notice. | 0.10 | 0.00 | EDR |
| | E-Mails to and from J. Hill and M. Gundrum re discovery documents. | 0.40 | 0.00 | BIS |
| Apr-24-09 | Review Ds' Notice of Filing Confidentiality Order with attachment. | 0.20 | 0.00 | EDR |
| | Review Ds' Reply in Support of Their Amended Motion to Compel. | 0.20 | 0.00 | EDR |
| | Review Order Denying Amended Emergency Motion to Compel. | 0.20 | 0.00 | EDR |
| | E-Mails to and from J. Hill and M. Gundrum re Motion for Summary Judgment and related exhibits. | 1.20 | 0.00 | BIS |
| Apr-27-09 | E-Mail exchanges with J. Hill re Summary Judgment and Statement of Facts. | 0.40 | 0.00 | EDR |
| | E-Mail exchange with J. Hill re IBM documents. | 0.20 | 0.00 | EDR |
| | Review Ps' Motion for Summary Judgment. Telephone conversation with J. Hill. | 2.10 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from J. Hill re Summary Judgment and Statement of Facts. | 0.40 | 0.00 | EDR |
|  | Review e-mail from J Hill re Ps'  W-2's marked attorneys eyes only. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Ramos and Castro W-2's. Reply to counsel. | 0.20 | 0.00 | EDR |
|  | Format Ps' Statement of Facts, work on all exhibits for same, e-mail to and from J. Hill. | 6.50 | 0.00 | BIS |
| Apr-28-09 | Review Subpoena in Civil Case for M. Salim. | 0.20 | 0.00 | EDR |
|  | Review e-mails from J Hill re IBM records. | 0.20 | 0.00 | EDR |
|  | Review DE 119 and DE 120 re sealed transmissions. | 0.20 | 0.00 | EDR |
| Apr-29-09 | Review e-mail from J. Hill re filed translations. | 0.10 | 0.00 | EDR |
| Apr-30-09 | Review Ds' Response to Ps' Second Motion to Compel and Motion for Contempt. | 0.40 | 0.00 | EDR |
|  | Review CM/ECF Transmittal re Sealed Document, DE 121. | 0.10 | 0.00 | EDR |
|  | Review S. Millor correspondence with attachment of documents bs 00735 to 00770. | 0.50 | 0.00 | EDR |
|  | Review S. Millor e-mail re additional production. | 0.10 | 0.00 | EDR |
|  | Review e-mail from J. Hill re 'their Summary Judgment'. | 0.10 | 0.00 | EDR |
|  | Review e-mail from J. Hill re W-2's. | 0.20 | 0.00 | EDR |
|  | Review Ds' Miami School Records, Ds' Fl Dept of Revenue and Debit statements. | 0.60 | 0.00 | EDR |
|  | Telephone conversation with Client Telephone conversations with J. Hill re motion for summary judgment and sealed documents. | 0.30 | 0.00 | EDR |
|  | Document Scan for exhibits. | 0.30 | 0.00 | BIS |
|  | Document Preparation:  Update General Binder with b.s. 000731-779. | 0.30 | 0.00 | DMS |
| May-01-09 | Review J. Henneberg e-mail re mediation. | 0.20 | 0.00 | EDR |
|  | Review e-mail from S. Binhak. | 0.20 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | E-Mail to J. Hill and M. Gundrum re deadline to file Ps' Reply to Ds' Response to Ps' Second Motion to Compel and Motion for Contempt. | 0.10 | 0.00 | BIS |
| May-04-09 | Attend mediation, including travel time and post meeting with counsel and clients. | 5.50 | 0.00 | EDR |
|  | Telephone conversations with F. Fernandez re document DE-120. | 0.20 | 0.00 | BIS |
| May-07-09 | E-Mails to and from J. Hill re cell phone records. | 0.60 | 0.00 | BIS |
| May-08-09 | Review Second Order Denying Amended Motion to Compel. | 0.20 | 0.00 | EDR |
|  | Review e-mail from assistant re Motion of Contempt. | 0.20 | 0.00 | EDR |
|  | E-Mail exchange with J. Hill re Motion for Contempt. | 0.40 | 0.00 | BIS |
| May-10-09 | Research for Ps' Reply to Ds' Response to Ps' Second Motion to Compel and Motion for Contempt. | 0.90 | 0.00 | EDR |
| May-11-09 | Prepare Pleadings: Ps' Reply to Ds' Response to Ps' Second Motion to Compel and Motion for Contempt. | 4.00 | 0.00 | EDR |
|  | Review Motion for Protective Order and Response to Ps' Emergency Motion to Compel Dr. Nearings Deposition. | 0.20 | 0.00 | EDR |
|  | Review Notice Withdrawing Motion for Protective Order. | 0.20 | 0.00 | EDR |
| May-12-09 | Review DE 127, Paperless Clerk's Notice of Docket Correction. | 0.10 | 0.00 | EDR |
| May-13-09 | Review Order Granting in Part Plaintiffs' Renewed Motion to Extend Time for Experts' Reports. | 0.20 | 0.00 | EDR |
| May-14-09 | Review Ds' Response in Opposition to Ps' Motion for Partial Summary Judgment. | 0.70 | 0.00 | EDR |
|  | E-Mail exchange with J. Hill re demand letter. | 0.20 | 0.00 | BIS |
|  | Review e-mail from mediator regarding charges. | 0.20 | 0.00 | BIS |
| May-15-09 | Review CM/ECF Transmittal regarding DE 130 Withdrawal of Motion by Ramos. | 0.20 | 0.00 | EDR |
|  | Review Order re: Ds' Motion to Dismiss P Ramos' Supplemental Complaint. | 0.30 | 0.00 | EDR |

|           |                                                                                                                              |       |      |     |
|-----------|------------------------------------------------------------------------------------------------------------------------------|-------|------|-----|
|           | Review DE 133, Paperless Order denying as moot Motion to Strike.                                                              | 0.20  | 0.00 | EDR |
|           | Review CM/ECF Transmittal re Withdrawal of Motion by Ramos.                                                                  | 0.20  | 0.00 | EDR |
|           | Review Order re: Ps' Second Motion to Compel.                                                                                | 0.20  | 0.00 | EDR |
| May-17-09 | Review e-mail exchanges with J. Hill and M. Gundrum re meeting.                                                              | 0.20  | 0.00 | EDR |
| May-19-09 | E-Mail to J. Hill and M. Gundrum re meeting on issues.                                                                       | 0.20  | 0.00 | BIS |
| May-20-09 | Review e-mail from S. Binhak.                                                                                                | 0.20  | 0.00 | EDR |
| May-21-09 | Review Ds' offer of judgments to Maco Castro and Ramos.                                                                      | 0.50  | 0.00 | EDR |
|           | Review Ds' Answer, Defenses & Affirmative Defenses to P Ramos' Supplemental Complaint.                                       | 0.30  | 0.00 | EDR |
| May-26-09 | Prepare Pleadings:  Review and revise Ps' Reply to Ds' Response to Ps' Motion for Summary Judgment and Ps' Motion to Strike Ds' Affidavits with J. Hill and M. Gundrum. | 1.10  | 0.00 | EDR |
| May-28-09 | Review Ds' Amended Responses and Objections to Request 10 of Ps' Second Request for Production.                              | 0.30  | 0.00 | EDR |
|           | Review S. Millor correspondence together with attachments.                                                                   | 0.30  | 0.00 | EDR |
|           | Review e-mail from S. Millor.                                                                                                | 0.20  | 0.00 | EDR |
| May-29-09 | Correspondence to S. Millor re discovery.                                                                                    | 0.40  | 0.00 | EDR |
|           | Review documents and begin draft of trial exhibit list.                                                                      | 3.90  | 0.00 | EDR |
|           | Review e-mail from J. Hill re letter.                                                                                        | 0.20  | 0.00 | EDR |
|           | E-Mail to J. Hill regarding discovery b.s. 771-779.                                                                          | 0.20  | 0.00 | DMS |
| May-30-09 | Review e-mail from J. Hill re Ds' info.                                                                                      | 0.20  | 0.00 | EDR |
| Jun-01-09 | E-Mail exchange with J. Hill re mediator.                                                                                    | 0.30  | 0.00 | EDR |
|           | Review Ds' Amended Responses and                                                                                             | 0.30  | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Objections to ROGS 4,5,6,7,10, and 11 of Ps' Second Set of ROGS. |  |  |  |
|  | Review Transmittal re Sealed Document (DE 136) | 0.20 | 0.00 | EDR |
|  | Review Order Granting Motion to Seal. | 0.20 | 0.00 | EDR |
| Jun-02-09 | E-Mail exchange with J. Hill re Lake Tower's access records. | 0.30 | 0.00 | EDR |
|  | Prepare Pleadings: Joint Stipulation. | 1.10 | 0.00 | EDR |
| Jun-03-09 | E-Mail to J. Hill re Joint Stipulation. | 0.20 | 0.00 | EDR |
|  | Revise and finalize Joint Pretrial Stipulation. | 1.90 | 0.00 | EDR |
|  | Prepare Pleadings: Continue drafting Trial Exhibit List. | 1.30 | 0.00 | EDR |
|  | Review e-mail from assistant re Jury Instructions. | 0.10 | 0.00 | EDR |
| Jun-04-09 | Prepare Pleadings: Draft Second Amended Trial Witness List and review file regarding same. | 1.60 | 0.00 | EDR |
|  | Review e-mail from assistant re Witness List. | 0.10 | 0.00 | EDR |
|  | Review e-mail from M. Gundrum.  Reply to same. | 0.30 | 0.00 | EDR |
|  | Review S. Millor's correspondence. | 0.20 | 0.00 | EDR |
|  | Review Order Granting Motion to Seal. | 0.20 | 0.00 | EDR |
|  | Review Interrogatory responses as to witnesses. | 0.20 | 0.00 | DMS |
| Jun-06-09 | E-Mail to J. Hill and M. Gundrum re Witness and Exhibit Lists for Trial. | 0.30 | 0.00 | EDR |
| Jun-08-09 | E-Mail to J. Hill and M. Gundrum.  Review replies. | 0.30 | 0.00 | EDR |
|  | Review J. Hill's e-mail re court appointed interpreter.  Discuss and review of same. | 0.30 | 0.00 | EDR |
| Jun-09-09 | Review of Motion in Limine with J. Hill. | 0.60 | 0.00 | EDR |
|  | Preparation and review of Ps' Motion for a Court Appointed Interpreter. | 0.30 | 0.00 | EDR |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review e-mail from M. Gundrum re counter offer. | 0.20 | 0.00 | EDR |
| Jun-10-09 | Prepare Pleadings: Review, revise and continue first draft of Jury Instructions. | 2.30 | 0.00 | EDR |
|  | Review Paperless Order denying Ps' Motion for a Court-Appointed Interpreter (DE 140) | 0.20 | 0.00 | EDR |
|  | Review Order Denying Ps' Motion in Limine. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re demand Letter to IBM. | 0.20 | 0.00 | EDR |
|  | Review e-mail from S. Millor and J. Hill re Joint Stipulation. | 0.30 | 0.00 | EDR |
| Jun-13-09 | Review e-mail from J. Hill re discovery. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re W-2's.  Reply to same. | 0.30 | 0.00 | EDR |
|  | Review J. Hill's e-mails re photos. | 0.20 | 0.00 | BIS |
| Jun-15-09 | E-Mail exchange with  J. Hill  re Joint Pre-trial Stipulation and revisions. | 0.30 | 0.00 | EDR |
|  | E-Mail exchange with S. Millor and J. Hill re redline revisions. | 0.30 | 0.00 | EDR |
|  | Prepare Pleadings: Finalize Ps' Trial Exhibit List. | 2.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re fees. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re video. | 0.20 | 0.00 | EDR |
| Jun-16-09 | E-Mail exchanges with S. Millor re redline revisions to the Joint Stipulation. | 1.20 | 0.00 | EDR |
|  | E-Mail exchanges with S. Millor re Witness and Trial Exhibit Lists. | 0.40 | 0.00 | EDR |
|  | Preparation of Joint Pretrial Stipulation. Telephone conversations with S. Millor. | 0.70 | 0.00 | EDR |
|  | Review DE 143, Ds' Corrected Trial Witness List. | 0.20 | 0.00 | EDR |
|  | Review J. Hill's e-mails re after hours price list. | 0.30 | 0.00 | BIS |
|  | Telephone conversation with Judge Martinez's judicial assistant regarding trial. | 0.10 | 0.00 | BIS |

|          | Telephone conversations with J. Hill re amending exhibits. | 0.30 | 0.00 | BIS |
|----------|------------------------------------------------------------|------|------|-----|
| Jun-17-09 | E-Mail exchange with J. Hill. regarding Witness Lists. | 0.30 | 0.00 | EDR |
| Jun-19-09 | E-Mail exchanges re Verdict Form and Jury Instructions. | 0.30 | 0.00 | EDR |
|          | Prepare Verdict Form and complete Jury Instructions. | 3.50 | 0.00 | EDR |
|          | Review e-mail from J. Hill to S. Millor re information. Review Reply. | 0.30 | 0.00 | EDR |
| Jun-22-09 | E-Mail exchange with J. Hill re Witness List. | 0.30 | 0.00 | EDR |
|          | Review e-mail from J. Hill re financial discovery from Ds. | 0.20 | 0.00 | EDR |
|          | Telephone call and e-mail to J. Hill and M. Gundrum re meeting on pretrial issues. | 0.30 | 0.00 | BIS |
| Jun-23-09 | E-Mail to and from J. Hill re Ds' condominium documents. | 0.30 | 0.00 | BIS |
| Jun-25-09 | E-Mail to J. Hill & M. Gundrum re Verdict Form and Jury Instructions. | 0.20 | 0.00 | EDR |
|          | Review correspondence from FIAC Intern E. Sloop to S. Binhak and S. Millor re Confidentiality Agreement. | 0.10 | 0.00 | EDR |
|          | Review e-mail from J. Hill with attachment. | 0.30 | 0.00 | EDR |
|          | Review e-mail from J. Hill re probable witnesses. | 0.20 | 0.00 | EDR |
|          | Review e-mail from M. Gundrum re charts. Reply to same. | 0.30 | 0.00 | EDR |
|          | Telephone conversation with J. Hill re charts. | 0.20 | 0.00 | BIS |
| Jun-26-09 | E-Mail exchanges re voir dire. | 0.30 | 0.00 | EDR |
|          | E-Mail exchanges re jury instructions. | 0.30 | 0.00 | EDR |
|          | Prepare Voir Dire and research re same. | 4.20 | 0.00 | EDR |
|          | Review e-mail from J. Hill re dates.  Reply to same. | 0.30 | 0.00 | EDR |
|          | Review e-mail from J. Hill re timeline. | 0.20 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| | Review e-mail from J. Hill with attachment re Condo Access Records. | 0.30 | 0.00 | EDR |
| | Review e-mail from J. Hill re daily schedules. | 0.20 | 0.00 | EDR |
| | Review e-mail from J. Hill re exhibits with attachments. | 0.40 | 0.00 | EDR |
| Jun-29-09 | Review DE 144, D's Proposed Jury Instructions. | 0.90 | 0.00 | EDR |
| | Review e-mail from M. Gundrum re exhibits with attachments. | 0.30 | 0.00 | EDR |
| | Review S. Millor e-mail re filing jointly. Reply to same. | 0.30 | 0.00 | EDR |
| | Review M. Gundrum's e-mails re voir dire. | 0.30 | 0.00 | EDR |
| | Review Civil Minutes Day 1. | 0.10 | 0.00 | EDR |
| | Telephone calls and e-mail to J. Hill and M. Gundrum re proposed verdict form. | 0.20 | 0.00 | BIS |
| Jun-30-09 | Review and revise voir dire. | 0.80 | 0.00 | EDR |
| | Review Paperless Order Striking Proposed Jury Instructions (by D) DE 145 | 0.20 | 0.00 | EDR |
| | Review S. Millor's e-mails re filing joint proposed jury instructions. Reply to same. | 0.40 | 0.00 | EDR |
| | Review J. Hill e-mail re proposed jury instructions. | 0.20 | 0.00 | EDR |
| | Review J. Hill e-mail re exhibits.  Reply to same. | 0.30 | 0.00 | EDR |
| | Telephone conversations and e-mails with J. Hill and M. Gundrum re voir dire. | 0.30 | 0.00 | BIS |
| Jul-01-09 | E-Mail to J. Hill re deposition designation. Review reply. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Finalize Ps' Proposed Voir Dire. | 0.70 | 0.00 | EDR |
| | Review J. Hill e-mails re jury instructions and verdict form. | 0.20 | 0.00 | EDR |
| | Review Ds' Voir Dire filed with Court. | 0.30 | 0.00 | EDR |
| | E-Mail and telephone conversations with J. Hill re jury instructions. | 0.40 | 0.00 | BIS |

| | | | | |
|---|---|---|---|---|
| | Telephone conversation with J. Hill re draft jury instructions. | 0.20 | 0.00 | BIS |
| Jul-02-09 | Review, discuss and complied Joint Jury Instructions and Verdict Forms. | 3.00 | 0.00 | EDR |
| | E-Mail and telephone conversations with J. Hill re verdict forms. | 0.20 | 0.00 | BIS |
| | Telephone conversations and e-mail to J. Hill re joining jury instructions. | 0.30 | 0.00 | BIS |
| Jul-07-09 | Telephone conversation with Judge Martinez office re status of cases still on calendar call roster. | 0.10 | 0.00 | BIS |
| | Telephone conversations with J. Hill re meeting on status of case prior to trial. | 0.30 | 0.00 | BIS |
| Jul-08-09 | Review J. Hill correspondence re intern's Confidentiality Agreement. | 0.20 | 0.00 | EDR |
| | E-Mail to and from J. Hill re subpoenas for trial. | 0.20 | 0.00 | BIS |
| Jul-09-09 | Review J. Hill's e-mail re trial preparation. | 0.20 | 0.00 | EDR |
| | Telephone conversation with J. Hill and M. Gundrum for pretrial preparation. | 0.90 | 0.00 | EDR |
| | E-Mail to and from J. Hill re subpoenas. | 0.10 | 0.00 | BIS |
| Jul-10-09 | Review J. Hill's e-mail re exhibits with attachment. | 0.30 | 0.00 | EDR |
| | E-Mails and telephone conversations with J. Hill re discovery from police and department of children and families. | 0.40 | 0.00 | BIS |
| | Prepare trial exhibit binders and corresponding documents and lists. | 9.20 | 0.00 | BIS |
| Jul-13-09 | Prepare trial exhibit binders. | 8.60 | 0.00 | BIS |
| Jul-14-09 | Prepare trial exhibit binders. | 5.90 | 0.00 | BIS |
| Jul-15-09 | E-Mail to M. Gundrum re amended trial exhibit list with attachment. | 0.20 | 0.00 | BIS |
| | Prepare trial exhibit binders. | 7.10 | 0.00 | BIS |
| | Telephone conversations with J. Hill re amended exhibit list. | 0.30 | 0.00 | BIS |

| | | | | |
|---|---|---|---|---|
| Jul-16-09 | Attend calendar call.  Includes pre and post conferences with co-counsel. | 4.40 | 0.00 | EDR |
| | Prepare Pleadings: Ps' First Amended Trial Exhibit List. | 0.30 | 0.00 | EDR |
| | Prepare Pleadings: Subpoena in a Civil Case. | 0.20 | 0.00 | EDR |
| | Review Order Granting in Part and Denying in Part Ps' Partial Motion for SJ and Denying Ps Motion to Strike. | 0.50 | 0.00 | EDR |
| | Review Civil Minutes Calendar Call (DE 151) | 0.10 | 0.00 | EDR |
| | E-Mail to J. Hill re trial subpoenas with attachment. | 0.20 | 0.00 | BIS |
| | Prepare trial exhibit binders. | 7.70 | 0.00 | BIS |
| | Review e-mail from J. Hill re amended exhibit list. | 0.20 | 0.00 | BIS |
| | Review e-mail from M. Gundrun re translator for trial. | 0.20 | 0.00 | BIS |
| Jul-17-09 | E-Mail to J. Hill and M. Gundrum re jury instructions. | 0.20 | 0.00 | EDR |
| | Preparation:  Trial. | 7.50 | 0.00 | EDR |
| | Review J. Hill's e-mails re exhibits and jury instructions with attachment. | 0.30 | 0.00 | EDR |
| | E-Mail and telephone conversation with J. Hill re DVD for trial. | 0.30 | 0.00 | BIS |
| Jul-20-09 | Preparation:  Begin review of Trial Exhibit Binders. | 6.00 | 0.00 | EDR |
| Jul-21-09 | Preparation: Review Trial Exhibits Binder (Vol 2) | 5.00 | 0.00 | EDR |
| | Preparation: Begin drafting Opening Statement. | 2.00 | 0.00 | EDR |
| | Review J. Hill's e-mail requestion.  Reply to same. | 0.30 | 0.00 | EDR |
| | Review J. Hill's e-mails re jury instructions and verdict forms. | 0.20 | 0.00 | EDR |
| | Prepare Perales and Ramos' exhibits and photocopy of same. | 4.30 | 0.00 | BIS |
| Jul-22-09 | Preparation: Review of Hoyle's Exhibit List Binder. | 4.30 | 0.00 | EDR |

|          |                                                                                 |      |      |     |
|----------|---------------------------------------------------------------------------------|------|------|-----|
|          | Preparation: Review Perales' Exhibit List Binder.                               | 3.20 | 0.00 | EDR |
|          | Prepare Pleadings: Ps' 2nd Amended Trial Exhibit List                           | 0.30 | 0.00 | EDR |
|          | Prepare Claudia Matas, Lake Tower, Cordero, Cahua and Maco exhibits and photocopy same. | 3.80 | 0.00 | BIS |
| Jul-23-09 | Preparation: Review Castro Exhibit List Binder.                                | 2.70 | 0.00 | EDR |
|          | Finalize Opening Statement.                                                     | 4.40 | 0.00 | EDR |
|          | Review J. Hill's e-mail re Ramos chart with attachment.                         | 0.30 | 0.00 | EDR |
|          | Review J. Hill's e-mail re Ramos & Castro's chart with attachment.              | 0.30 | 0.00 | EDR |
|          | Telephone conversation with J. Hill re cross examination of witnesses.          | 0.10 | 0.00 | BIS |
|          | Telephone conversation with S. Dimond re trial witness L. Cordero.              | 0.20 | 0.00 | BIS |
| Jul-24-09 | Preparation: Review Ramos' Exhibit List Binder and prepare for trial.          | 4.80 | 0.00 | EDR |
|          | Begin drafting of Closing Statement.                                            | 2.40 | 0.00 | EDR |
|          | Review Order Resetting Trial Date.                                              | 0.20 | 0.00 | EDR |
|          | Review J. Hill e-mail re Claudia Matas chart with attachment.                   | 0.30 | 0.00 | EDR |
|          | E-Mail to S. Dimond re trial witness L. Cordero with attachment.                | 0.20 | 0.00 | BIS |
|          | Telephone conversation with J. Hill re witnesses for trial.                     | 0.20 | 0.00 | BIS |
| Jul-25-09 | Review J. Hill's e-mail re J. Cahua with attachment.                           | 0.30 | 0.00 | EDR |
| Jul-26-09 | Review J. Hill's e-mails re L. Cordero and exhibits with attachment.           | 0.30 | 0.00 | EDR |
| Jul-27-09 | Preparation; Review Cordero, Lake Tower and Claudia Matas Exhibits.            | 6.70 | 0.00 | EDR |
|          | Preparation for Trial.                                                          | 4.30 | 0.00 | EDR |
|          | Prepare Pleadings: Ps' Third Amended Trial Exhibit List.                        | 0.30 | 0.00 | EDR |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 51 of 55

|  |  |  |  |  |
|---|---|---|---|---|
|  | Review Joint Jury Instructions and Verdict Forms. | 1.00 | 0.00 | EDR |
|  | Review J. Hill's e-mails re Hoyle and condo access records with attachment. | 0.30 | 0.00 | EDR |
|  | Review M. Gundrum's e-mail re exhibits. Reply to same. | 0.30 | 0.00 | EDR |
|  | Review M. Gundrum's e-mail re meeting. | 0.20 | 0.00 | EDR |
|  | Review J. Hill e-mails re AT&T. | 0.30 | 0.00 | EDR |
|  | E-Mails and telephone conversations with S. Millor re exhibits for trial. | 0.70 | 0.00 | BIS |
|  | E-Mails and telephone conversations with J. Hill re Ps' exhibits provided to opposing counsel. | 0.30 | 0.00 | BIS |
|  | Prepare additional exhibits for trial.  Email and telephone conversations with M. Gundrum and J. Hill re amended exhibit list. | 1.10 | 0.00 | BIS |
|  | Work on damages matrix; e-mails and telephone conversations with L. Sobel - Saurian Trial Graphics. | 2.20 | 0.00 | BIS |
|  | Revise and finalize trial witness binders; organize exhibits for questioning of witnesses. | 4.70 | 0.00 | BIS |
| Jul-28-09 | E-Mail to S. Millor re exhibits.  Review reply. | 0.30 | 0.00 | EDR |
|  | E-Mail to J. Hill and M. Gundrum re opening statement. | 0.20 | 0.00 | EDR |
|  | Review Affidavit of Service for R/C Lake Tower. | 0.20 | 0.00 | EDR |
|  | Review Ds' Motion for Reconsideration of the Court's 7/16/09 Order. | 0.20 | 0.00 | EDR |
|  | Review Ds' Motion in Limine. | 0.20 | 0.00 | EDR |
|  | Review e-mail from J. Hill re cell phone bill exhibits. | 0.20 | 0.00 | EDR |
|  | Preparation for trial and telephone conference with J. Hill and M. Gundrum. | 17.20 | 0.00 | EDR |
|  | E-Mail to and from S. Millor re trial exhibits with attachments. | 1.70 | 0.00 | BIS |
|  | Preparation for trial including updating of trial exhibit lists and binders, trial witness lists and | 13.20 | 0.00 | BIS |

|  |  |  |  |  |
|---|---|---|---|---|
|  | binders, trial witness matrix, trial calendar matrix, damages calculations and working with L. Sobel regarding trial damages chart. |  |  |  |
|  | Document Preparation:  Reduced file size for Lake Tower and forward via e-mail to S. Millor per her request. | 0.30 | 0.00 | DMS |
|  | Document Preparation: Reduced file of AT&T and forward via S. Millor. | 0.20 | 0.00 | DMS |
| Jul-29-09 | Review Order Denying Without Prejudice Ds' Motion in Limine. | 0.20 | 0.00 | EDR |
|  | Review DE 159 Paperless Order denying Motion for Reconsideration. | 0.20 | 0.00 | EDR |
|  | Review J. Hill's e-mails re Oneila with attachments. | 0.40 | 0.00 | EDR |
|  | Review Civil Trial Minutes Day 1 | 0.10 | 0.00 | EDR |
|  | Review e-mail from L. Sobel re Damages Chart. | 0.20 | 0.00 | EDR |
|  | Trial. Pre and post preparation. | 15.80 | 0.00 | EDR |
|  | E-Mail to and from S. Millor regarding trial exhibits with attachments. | 0.30 | 0.00 | BIS |
|  | Trial. Pre and post preparation including travel time. | 11.10 | 0.00 | BIS |
| Jul-30-09 | Review Civil Trial Minutes Day 2. | 0.10 | 0.00 | EDR |
|  | Review Errata sheet to L. Cordero's deposition. | 0.50 | 0.00 | EDR |
|  | Review e-mail from J. Hill re Hoyle. | 0.20 | 0.00 | EDR |
|  | Review e-mail from M. Gundrum re Cordero. | 0.20 | 0.00 | EDR |
|  | Trial. Pre and post preparation. | 16.50 | 0.00 | EDR |
|  | Trial. Pre and post preparation including travel time. | 10.70 | 0.00 | BIS |
| Jul-31-09 | Review Civil Trial Minutes Day 3. | 0.10 | 0.00 | EDR |
|  | Trial. Pre and post preparation. | 16.80 | 0.00 | EDR |
|  | Trial. Pre and post preparation including travel time. | 11.30 | 0.00 | BIS |

Case 1:08-cv-21809-JEM   Document 179-2   Entered on FLSD Docket 09/09/2009   Page 53 of 55

| | | | | |
|---|---|---|---|---|
| Aug-01-09 | Review J. Hill's e-mail re translations.  Reply to same. | 0.30 | 0.00 | EDR |
| Aug-02-09 | Review J. Hill's e-mail re Monday's translator. Reply to same. | 0.30 | 0.00 | EDR |
| Aug-03-09 | Review Civil trial minutes for day 4. | 0.10 | 0.00 | EDR |
| | Review e-mail from L. Sobel re Damages Chart. | 0.20 | 0.00 | EDR |
| | Review e-mail from T. Galloni. | 0.20 | 0.00 | EDR |
| | Trial. Pre and post preparation including travel time. | 11.60 | 0.00 | EDR |
| | Trial. Pre and post preparation including travel time. | 8.70 | 0.00 | BIS |
| Aug-04-09 | E-Mail to J. Hill and M. Gundrum re Jury Instructions and Jury Form. | 0.30 | 0.00 | EDR |
| | Review Civil Trial Minutes (DE 164) | 0.10 | 0.00 | EDR |
| | Review DE 165, Civil trial Minutes Day 5. | 0.10 | 0.00 | EDR |
| | Trial. Pre and post preparation including travel time. | 9.60 | 0.00 | EDR |
| | Trial. Pre and post preparation including travel time. | 10.90 | 0.00 | BIS |
| | Telephone conversations with L. Sobel regarding chart. | 0.30 | 0.00 | DMS |
| Aug-05-09 | Trial. Pre and post preparation including travel time. | 9.80 | 0.00 | EDR |
| | Trial. Pre and post preparation including travel time. | 8.40 | 0.00 | BIS |
| Aug-06-09 | Review DE 166, Civil Trial Minutes, Day 6. | 0.10 | 0.00 | EDR |
| | Review DE 167, Civil trial Minutes Day 7. | 0.10 | 0.00 | EDR |
| | Trial.  Pre and Post preparation. | 8.50 | 0.00 | EDR |
| Aug-07-09 | Review DE 168, Civil trial Minutes Day 8. | 0.10 | 0.00 | EDR |
| | Review e-mail from S. Barciela.  Reply to same. | 0.20 | 0.00 | EDR |
| | Trial. | 8.30 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| Aug-09-09 | Review e-mail from J. Hill. | 0.20 | 0.00 | EDR |
| Aug-10-09 | E-Mail exchanges with S. Barciela. | 0.40 | 0.00 | EDR |
| | Research liquidated damages issue post trial and begin drafting Motion for Liquidated Damages. | 1.40 | 0.00 | EDR |
| | Review DE 174, Final Judgment. | 0.20 | 0.00 | EDR |
| | Review e-mails from S. Barciela and J. Hill re availability of Ramos and Castro. | 0.30 | 0.00 | EDR |
| Aug-12-09 | Review e-mails from J. Hill re Preuvian nannies. | 0.30 | 0.00 | EDR |
| Aug-13-09 | E-Mail to J. Hill and M. Gundrum re Motion for Liquidated Damages. | 0.20 | 0.00 | EDR |
| Aug-14-09 | Prepare Pleadings:  Motion for Liquidated Damages. | 3.10 | 0.00 | EDR |
| | Research Motion for Liquidated Damages issue. | 0.90 | 0.00 | EDR |
| | Review e-mail from S. Barciela. | 0.10 | 0.00 | EDR |
| | E-Mail to Judge Martinez re proposed order for liquidated damages with attachment. | 0.10 | 0.00 | BIS |
| | Telephone conversation with Judge Martinez's office re email of proposed order for liquidated damages. | 0.20 | 0.00 | BIS |
| Aug-17-09 | Review e-mail from L. Sobel. | 0.10 | 0.00 | EDR |
| Aug-21-09 | E-Mail to J. Hill and M. Gundrum re Motion for Attorney Fees and Costs. | 0.20 | 0.00 | EDR |
| Aug-24-09 | Prepare Pleadings: Motion for Attorneys' Fees.  Research attorneys' fees issues.  Begin drafting affidavit to go with Motion. | 5.40 | 0.00 | EDR |
| | Review Ds' Motion to Amend Final Judgment. | 0.30 | 0.00 | EDR |
| | Review e-mail from M. Gundrum with attachments. | 0.20 | 0.00 | EDR |
| Aug-25-09 | E-Mail exchange with J. Hill re fee Petition. | 0.30 | 0.00 | EDR |

| | | | | |
|---|---|---|---|---|
| Aug-26-09 | Review e-mails from S. Barciela re case. | 0.20 | 0.00 | EDR |
| | Review e-mails from J. Hill and M. Gundrum. | 0.30 | 0.00 | EDR |
| | E-Mail to J. Hill and M. Gundrum with attachment. | 0.20 | 0.00 | DMS |
| Aug-27-09 | Review e-mail from M. Gundrum re fee affidavit. | 0.20 | 0.00 | EDR |
| | Teleconference with J. Hill and M. Gundrum. | 0.50 | 0.00 | EDR |
| | Totals | 835.70 | $0.00 | |

**Total Fees & Disbursements**                                    **$0.00**

Previous Balance                                                $0.00
Previous Payments                                               $0.00

**Balance Due Now**                                              **$0.00**